UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK

| | |
|---|---|
| D. JOSEPH KURTZ, Individually and on Behalf of All Others Similarly Situated,<br><br>                   Plaintiff,<br><br>vs.<br><br>KIMBERLY-CLARK CORPORATION, et al.,<br><br>                  Defendants. | Civil Action No. 1:14-cv-01142-PKC-RML<br><br>CLASS ACTION |
| GLADYS HONIGMAN, Individually and on Behalf of All Others Similarly Situated,<br><br>                   Plaintiff,<br><br>vs.<br><br>KIMBERLY-CLARK CORPORATION,<br><br>                  Defendant. | Civil Action No. 2:15-cv-02910-PKC-RML<br><br>CLASS ACTION |

## NOTICE OF APPEAL

Notice is hereby given that objecting class member Theodore H. Frank hereby appeals to the United States Court of Appeals for the Second Circuit from the Judgment entered in this action on March 19, 2026, as docket number 502, and all opinions and orders that merge therein, including the Memorandum & Order (docket number 501). An identical Judgment was also filed in *Honigman v. Kimberly-Clark Corporation*, case number 2:15-cv-02910, as docket number 1397; an identical Memorandum & Order was also filed in *Honigman* as docket number 1396.

Dated: April 12, 2026

                /s/ *Adam Schulman*
                Adam Schulman
                HAMILTON LINCOLN LAW INSTITUTE
                    CENTER FOR CLASS ACTION FAIRNESS
                1629 K Street NW, Suite 300
                Washington, DC 20006
                Telephone: (610) 457-0856
                Email: adam.schulman@hlli.org
                *Attorney for Objector Theodore H. Frank*

Case 1:14-cv-01142-PKC-RML    Document 505    Filed 04/12/26    Page 2 of 2 PageID #: 21303

**Certificate of Service**

The undersigned certifies he electronically filed the foregoing via the CM/ECF system for the Eastern District of New York, thus sending a copy to the Clerk of the Court and also effecting service on all attorneys registered for electronic filing.

Dated: April 12, 2026

/s/ *Adam Schulman*
Adam Schulman

APPEAL,ACO

# U.S. District Court
# Eastern District of New York (Brooklyn)
# CIVIL DOCKET FOR CASE #: 1:14−cv−01142−PKC−RML

| | |
|---|---|
| Kurtz v. Kimberly−Clark Corporation et al | Date Filed: 02/21/2014 |
| Assigned to: Judge Pamela K. Chen | Date Terminated: 12/05/2024 |
| Referred to: Magistrate Judge Robert M. Levy | Jury Demand: Both |
| Cause: 29:1109 Breach of Fiduciary Duties | Nature of Suit: 890 Other Statutory Actions |
| | Jurisdiction: Federal Question |

**Plaintiff**

**D. Joseph Kurtz**
*Individually and on Behalf of All Others*
*Similarly Situated*

represented by **Edward Y. Kroub**
Mizrahi Kroub LLP
225 Broadway
39th Floor
New York, NY 10007
212−595−6200
Email: ekroub@mizrahikroub.com
*TERMINATED: 01/27/2016*
*ATTORNEY TO BE NOTICED*

**Francis P. Karam**
Robins Geller Rudman & Dowd LLP
58 South Service Road
Suite 200
Melville, NY 11747
631−367−7100
Fax: 631−367−1173
Email: FKaram@rgrdlaw.com
*ATTORNEY TO BE NOTICED*

**Joshua Dennis Forgy**
Robbins Geller Rudman & Dowd LLP
58 S Service Rd
Ste 200
Melville, NY 11747
631−454−7700
Email: jforgy@rgrdlaw.com
*ATTORNEY TO BE NOTICED*

**Lauren Elizabeth Karalis**
Robbins Geller Rudman & Dowd LLP
58 South Service Road
Suite 200
Melville, NY 11747
631−367−7100
Fax: 631−367−1173
Email: lkaralis@rgrdlaw.com
*TERMINATED: 01/27/2016*
*ATTORNEY TO BE NOTICED*

**Mark J. Dearman**
Robbins Geller Rudman & Dowd LLP
120 East Palmetto Park Road, Suite 500
Boca Raton, FL 33432
561−750−3000
Fax: 561−750−3364
Email: mdearman@rgrdlaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Samuel H. Rudman**
Robbins Geller Rudman & Dowd, LLP
58 South Service Road
Suite 200
Melville, NY 11747
631–367–7100
Fax: 631–367–1173
Email: srudman@rgrdlaw.com
*ATTORNEY TO BE NOTICED*

**Sean Thomas Masson**
Scott&Scott Attorneys at Law LLP
The Chrysler Building
230 Park Avenue
Ste 24th Floor
New York, NY 10169
212–519–0522
Email: smasson@scott–scott.com
*TERMINATED: 01/27/2016*
*ATTORNEY TO BE NOTICED*

**Stuart A. Davidson**
Robbins Geller Rudman & Dowd LLP
225 NE Mizner Boulevard
Suite 720
Boca Raton, FL 33432
561–750–3000
Fax: 561–750–3364
Email: sdavidson@rgrdlaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Theodore Joseph Pintar**
Robbins Geller Rudman & Dowd LLP
655 W. Broadway
Suite 1900
San Diego, CA 92101
619–231–1058
Fax: 619–231–7423
Email: tedp@rgrdlaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Vincent Michael Serra**
Robbins Geller Rudman & Dowd LLP
58 S Service Rd Suite 200
Melville, NY 11747
631–367–7100
Fax: 631–367–1173
Email: vserra@rgrdlaw.com
*ATTORNEY TO BE NOTICED*

**William A. Massa**
Bleichmar Fonti & Auld LLP
75 Virginia Road
White Plains, NY 10603
631–747–3968
Email: wmassa@rgrdlaw.com
*ATTORNEY TO BE NOTICED*

**Mark S. Reich**
Levi & Korsinsky LLP
33 Whitehall Street
17th Floor
New York, NY 10004

212−363−7500
Email: mreich@zlk.com
*ATTORNEY TO BE NOTICED*


V.

**Defendant**

**Kimberly−Clark Corporation**    represented by    **Eamon Paul Joyce**
Sidley Austin LLP
787 Seventh Ave
New York, NY 10019
212−839−8555
Fax: 212−839−5599
Email: ejoyce@sidley.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alexander B Porter**
Sidley Austin LLP
787 Seventh Ave
New York, NY 10019
518−929−8366
Fax: 212−839−5599
Email: alex.porter@sidley.com
*TERMINATED: 05/25/2023*
*ATTORNEY TO BE NOTICED*

**Brianna Olivia Gallo**
Sidley Austin LLP
787 Seventh Avenue
New York, NY 10019
212−839−8416
Email: bgallo@sidley.com
*ATTORNEY TO BE NOTICED*

**Daniel A. Spira**
Sidley Austin LLP
One S Dearborn
Chicago, IL 60603
312−853−7000
Fax: 312−853−7036
Email: dspira@sidley.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James W. Mizgala**
Sidley Austin, LLP−Chicago
One S Dearborn
Chicago, IL 60603
312−853−7000
Fax: 312−853−7036
Email: jmizgala@sidley.com
*TERMINATED: 03/22/2016*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kara L. McCall**
Sidley Austin LLP
One South Dearborn Street
Chicago, IL 60603
312−853−2666
Fax: 312−853−7036
Email: kara.mccall@alston.com
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Defendant**

**Costco Wholesale Corporation**                    represented by  **Courtney Elizabeth Scott**
Tressler LLP
One Penn Plaza
Suite 4701
New York, NY 10119
646–833–0900
Fax: 646–833–0877
Email: cscott@tresslerllp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David F. McDowell**
Morrison & Foerster LLP
707 Wilshire Boulevard
Suite 6000
Los Angeles, CA 90017
(213)892–5200
Fax: (213)892–5454
Email: DMcDowell@mofo.com
*TERMINATED: 01/28/2021*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James M. Bergin**
Morrison & Foerster
250 West 55th Street
New York, NY 10019
212–468–8000
Fax: 212–468–7900
Email: jbergin@mofo.com
*TERMINATED: 01/08/2020*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam James Hunt**
Morrison & Foerster LLP
250 West 55th Street
New York, NY 10019
212–468–8000
Fax: 212–468–7900
Email: adamhunt@mofo.com
*TERMINATED: 01/28/2021*
*ATTORNEY TO BE NOTICED*

**Brian R Matsui**
Morrison & Foerster LLP
2100 L Street NW
Suite 900
Washington, DC 20037
202–887–1500
Fax: 202–887–0673
Email: bmatsui@mofo.com
*TERMINATED: 01/28/2021*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Chelsea M. Croy Smith**
Tucker Ellis LLP
950 Main Street
Ste 1100

Cleveland, OH 44113
216–592–5000
Fax: 216–592–5009
Email: chelsea.smith@tuckerellis.com
*TERMINATED: 02/05/2022*
*ATTORNEY TO BE NOTICED*

**Eamon Paul Joyce**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jennifer L. Mesko**
Tucker Ellis LLP
950 Main Ave.
Ste 1100
Cleveland, OH 44113
216–696–4579
Fax: 216–592–5009
Email: jennifer.mesko@tuckerellis.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jocelyn E. Greer**
Morrison & Foerster LLP
250 West 55th Street
New York, NY 10019–9601
212–468–8000
Fax: 212–468–7900
Email: JGreer@mofo.com
*TERMINATED: 01/28/2021*
*ATTORNEY TO BE NOTICED*

**John Q. Lewis**
Nelson Mullins Riley & Scarborough
1100 Superior Avenue
Suite 2000
Cleveland, OH 44114
216–304–6104
Fax: 216–553–4275
Email: john.lewis@nelsonmullins.com
*TERMINATED: 03/17/2022*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Karl A. Bekeny**
Tucker Ellis LLP
950 Main Ave
Ste 1100
Cleveland, OH 44113
216–592–5000
Fax: 216–592–5009
Email: karl.bekeny@tuckerellis.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kayvan Betteridge Sadeghi**
Jenner & Block LLP
1155 Avenue of the Americas
10036
New York, NY 10036
212–891–1600
Fax: 212–891–1699
Email: ksadeghi@jenner.com
*TERMINATED: 05/21/2019*
*ATTORNEY TO BE NOTICED*

**Michael Ruttinger**
Tucker Ellis LLP
950 Main Ave
Ste 1100
Cleveland, OH 44113
216–592–5000
Fax: 216–592–5009
Email: michael.ruttinger@tuckerellis.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nathan Nasrallah**
Tucker Ellis LLP
950 Main Ave
Suite 1100
Cleveland, OH 44113
216–592–5000
Fax: 216–592–5009
Email: nathan.nasrallah@tuckerellis.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Anthony Belfiore**                                  represented by  **Chet Barry Waldman**
Wolf Popper L.L.P.
570 Lexington Avenue
19th Floor
New York, NY 10022
212–759–4600
Fax: 212–486–2093
Email: cwaldman@wolfpopper.com
*ATTORNEY TO BE NOTICED*

**Lester L. Levy**
Wolf, Popper, Ross, Wolf & Jones
845 Third Avenue
New York, NY 10022
(212)759–4600
Fax: (212)486–2093
Email: llevy@wolfpopper.com
*ATTORNEY TO BE NOTICED*

**Interested Party**

**The Procter & Gamble Company**                     represented by  **Harold P. Weinberger**
Kramer Levin Naftalis & Frankel, LLP
1177 Avenue of the Americas
New York, NY 10036
(212) 715–9132
Fax: (212) 715–8132
Email: harold.weinberger@hsfkramer.com
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Nice–Pak Products, Inc.**                          represented by  **James M. Bergin**
(See above for address)
*TERMINATED: 01/08/2020*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Interested Party**

**CVS Pharmacy, Inc.**                               represented by

**James M. Bergin**
(See above for address)
*TERMINATED: 01/08/2020*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Eugene and Victoria Richard**

**Interested Party**

**Wal–Mart Stores,Inc.**

V.

**Objector**

**Theodore H. Frank**                    represented by    **Anna St. John**
Hamilton Lincoln Law Institute
1629 K St. NW Suite 300
Washington, DC 20006
917–327–2392
Email: anna.stjohn@hlli.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam E. Schulman**
Hamilton Lincoln Law Institute
1629 K Street NW
Suite 300
Washington, DC 20006
610–457–0856
Email: adam.schulman@hlli.org
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Objector**

**Shiyang Huang**                    represented by    **Shiyang Huang**
2813 SW Rother Rd
Topeka, KS 66614
314–669–1858
PRO SE

| Date Filed | # | Docket Text |
|---|---|---|
| 02/21/2014 | 1 | COMPLAINT against All Defendants filing fee $ 400, receipt number 0207–6747462 Disclosure Statement on Civil Cover Sheet completed –YES,, filed by D. Joseph Kurtz. (Attachments: # 1 Civil Cover Sheet, # 2 Proposed Summons, # 3 Proposed Summons) (Reich, Mark) (Attachment 1 replaced on 2/24/2014) (Lee, Tiffeny). (Entered: 02/21/2014) |
| 02/24/2014 | | Case Assigned to Judge Jack B. Weinstein and Magistrate Judge Robert M. Levy. (Marziliano, August) (Entered: 02/24/2014) |
| 02/24/2014 | 2 | In accordance with Rule 73 of the Federal Rules of Civil Procedure and Local Rule 73.1, the parties are notified that *if* all parties consent a United States magistrate judge of this court is available to conduct all proceedings in this civil action including a (jury or nonjury) trial and to order the entry of a final judgment. Attached to the Notice is a blank copy of the consent form that should be filled out, signed and filed electronically **only if all** parties wish to consent. The form may also be accessed at the following link:http://www.uscourts.gov/uscourts/FormsAndFees/Forms/AO085.pdf. **You may withhold your consent without adverse substantive consequences**. **Do NOT return or file the consent <u>unless</u> all parties have signed the consent.** (Marziliano, August) |

| | | |
|---|---|---|
| | | (Entered: 02/24/2014) |
| 02/24/2014 | 3 | Summons Issued as to Costco Wholesale Corporation, Kimberly–Clark Corporation. (Attachments: # 1 Kimberly Clarke) (Marziliano, August) (Entered: 02/24/2014) |
| 02/24/2014 | | This attorney case opening filing has been checked for quality control. The following corrections were made: It appears that the Cause of Action noted on the Civil Cover Sheet was not the same as what the attorney added in Case Opening. Since this is not brought by Diversity which was noted on the Civil Cover Sheet, the Cause of Action was left as added by the Attorney. (Marziliano, August) (Entered: 02/24/2014) |
| 03/14/2014 | 4 | NOTICE of Appearance by Eamon Paul Joyce on behalf of Kimberly–Clark Corporation (aty to be noticed) (Joyce, Eamon) (Entered: 03/14/2014) |
| 03/18/2014 | 5 | NOTICE of Appearance by James M. Bergin on behalf of Costco Wholesale Corporation (aty to be noticed) (Bergin, James) (Entered: 03/18/2014) |
| 03/18/2014 | 6 | NOTICE of Appearance by Adam James Hunt on behalf of Costco Wholesale Corporation (aty to be noticed) (Hunt, Adam) (Entered: 03/18/2014) |
| 03/18/2014 | 7 | NOTICE of Appearance by Kayvan Betteridge Sadeghi on behalf of Costco Wholesale Corporation (aty to be noticed) (Sadeghi, Kayvan) (Entered: 03/18/2014) |
| 03/18/2014 | 8 | Joint MOTION for Extension of Time to File Answer re 1 Complaint, – *Stipulation and [Proposed] Order Extending Time to Respond to the Complaint* by Costco Wholesale Corporation. (Sadeghi, Kayvan) (Entered: 03/18/2014) |
| 03/19/2014 | 9 | Notice of MOTION for Leave to Appear Pro Hac Vice *of Stuart A. Davidson* Filing fee $ 25, receipt number 0207–6802713. by D. Joseph Kurtz. (Attachments: # 1 Affidavit in Support of Stuart A. Davidson in Support of Motion to Admit Counsel Pro Hac Vice, # 2 Proposed Order) (Davidson, Stuart) (Entered: 03/19/2014) |
| 03/19/2014 | 10 | Notice of MOTION for Leave to Appear Pro Hac Vice *Mark J. Dearman* Filing fee $ 25, receipt number 0207–6803369. by D. Joseph Kurtz. (Attachments: # 1 Affidavit of Mark J. Dearman in Support of Motion to Admit Counsel Pro Hac Vice, # 2 Proposed Order Admission to Practice Pro Hac Vice) (Dearman, Mark) (Entered: 03/19/2014) |
| 03/21/2014 | | ORDER granting 8 Motion for Extension of Time to Answer as to All Defendants.. Ordered by Magistrate Judge Robert M. Levy on 3/21/2014. (Marino, Janine) (Entered: 03/21/2014) |
| 03/21/2014 | | ORDER granting 9 Motion for Leave to Appear Pro Hac Vice. Ordered by Magistrate Judge Robert M. Levy on 3/21/2014. (Marino, Janine) (Entered: 03/21/2014) |
| 03/21/2014 | | ORDER granting 10 Motion for Leave to Appear Pro Hac Vice. Ordered by Magistrate Judge Robert M. Levy on 3/21/2014. (Marino, Janine) (Entered: 03/21/2014) |
| 03/24/2014 | 11 | Corporate Disclosure Statement by Kimberly–Clark Corporation (Joyce, Eamon) (Entered: 03/24/2014) |
| 03/24/2014 | 12 | Corporate Disclosure Statement by Costco Wholesale Corporation (Bergin, James) (Entered: 03/24/2014) |
| 04/07/2014 | 13 | ORDER: An initial conference has been scheduled for June 26, 2014 at 10:00 a.m., before the Honorable Robert M. Levy, United States Magistrate Judge at 225 Cadman Plaza East, Brooklyn, New York. Parties are directed to check–in with chambers, Room 1223–S, upon arrival. All counsel must be present. Plaintiff's counsel is directed to confirm with defendants' counsel that all necessary participants are aware of this conference. Ordered by Magistrate Judge Robert M. Levy on 4/7/2014. (Marino, Janine) (Entered: 04/07/2014) |
| 04/07/2014 | 14 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 25, receipt number 0207–6842833. by Kimberly–Clark Corporation. (Attachments: # 1 Exhibit – Certificates of Good Standing, # 2 Proposed Order For Admission Pro Hac Vice) (McCall, Kara) (Entered: 04/07/2014) |
| 04/08/2014 | 15 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 25, receipt number 0207–6846138. by Kimberly–Clark Corporation. (Attachments: # 1 Exhibit – |

| | | |
|---|---|---|
| | | Certificates of Good Standing, # 2 Proposed Order For Admission Pro Hac Vice) (Mizgala, James) (Entered: 04/08/2014) |
| 04/08/2014 | 16 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 25, receipt number 0207–6846200. by Kimberly–Clark Corporation. (Attachments: # 1 Exhibit – Certificate of Good Standing, # 2 Proposed Order For Admission Pro Hac Vice) (Spira, Daniel) (Entered: 04/08/2014) |
| 04/10/2014 | | ORDER granting 14 Motion for Leave to Appear Pro Hac Vice. Ordered by Magistrate Judge Robert M. Levy on 4/10/2014. (Marino, Janine) (Entered: 04/10/2014) |
| 04/10/2014 | | ORDER granting 15 Motion for Leave to Appear Pro Hac Vice. Ordered by Magistrate Judge Robert M. Levy on 4/10/2014. (Marino, Janine) (Entered: 04/10/2014) |
| 04/10/2014 | | ORDER granting 16 Motion for Leave to Appear Pro Hac Vice. Ordered by Magistrate Judge Robert M. Levy on 4/10/2014. (Marino, Janine) (Entered: 04/10/2014) |
| 04/11/2014 | 17 | COURT ORDER ON CASE FILING. Magistrate Judge Levy is directed to treat this case under Local Rule 72.2. The case manager is to set a conference before the undersigned 45 days from today's date. Ordered by Judge Jack B. Weinstein on 4/9/2014. (Barrett, C) (Entered: 04/11/2014) |
| 05/05/2014 | 18 | Motion to Dismiss for Failure to State a Claim by Kimberly–Clark Corporation. (Joyce, Eamon) (Entered: 05/05/2014) |
| 05/05/2014 | 19 | MEMORANDUM in Support re 18 Motion to Dismiss for Failure to State a Claim filed by Kimberly–Clark Corporation. (Joyce, Eamon) (Entered: 05/05/2014) |
| 05/05/2014 | 20 | Motion to Dismiss for Failure to State a Claim by Costco Wholesale Corporation. (Bergin, James) (Entered: 05/05/2014) |
| 05/05/2014 | 21 | MEMORANDUM in Support re 20 Motion to Dismiss for Failure to State a Claim filed by Costco Wholesale Corporation. (Bergin, James) (Entered: 05/05/2014) |
| 05/13/2014 | 22 | NOTICE of Change of Address by James M. Bergin (Bergin, James) (Entered: 05/13/2014) |
| 05/13/2014 | 23 | NOTICE of Change of Address by Adam James Hunt (Hunt, Adam) (Entered: 05/13/2014) |
| 05/15/2014 | 24 | NOTICE of Change of Address by Kayvan Betteridge Sadeghi (Sadeghi, Kayvan) (Entered: 05/15/2014) |
| 05/22/2014 | | NOTICE of Hearing on Motion 18 Motion to Dismiss for Failure to State a Claim , 20 Motion to Dismiss for Failure to State a Claim :Motion Hearing set for 7/31/2014 at 11:30 AM in Courtroom 10B South before Judge Jack B. Weinstein. (Lowe, June) (Entered: 05/22/2014) |
| 06/06/2014 | 25 | Joint MOTION for Extension of Time to File Response/Reply as to Notice of Hearing on Motion, Order on Motion for Extension of Time to Answer *; Letter to Judge Weinstein requesting that the Court approve a revised briefing schedule and set a new date for oral argument on defendants' motions to dismiss* by Costco Wholesale Corporation. (Bergin, James) (Entered: 06/06/2014) |
| 06/12/2014 | 26 | ORDER granting 25 Motion for Extension of Time to File Response/Reply re 18 Motion to Dismiss for Failure to State a Claim , 20 Motion to Dismiss for Failure to State a Claim . July 1: Due date for Plaintiff to oppose Defendants' motions to dismiss; August 1: Due date for Defendants to file their reply briefs; ORDER Setting Hearing on 18 Motion to Dismiss for Failure to State a Claim , 20 Motion to Dismiss for Failure to State a Claim : Motion Hearing set for 8/18/2014 at 11:30 AM in Courtroom 10B South before Judge Jack B. Weinstein. Ordered by Judge Jack B. Weinstein on 6/10/2014. (Barrett, C) (Entered: 06/12/2014) |
| 06/17/2014 | 27 | Letter MOTION to Adjourn Conference by Costco Wholesale Corporation, Kimberly–Clark Corporation. (Joyce, Eamon) (Entered: 06/17/2014) |

| 06/18/2014 | 28 | Letter *in response to Defendants' 6/17/14 letter* by D. Joseph Kurtz (Reich, Mark) (Entered: 06/18/2014) |
|---|---|---|
| 06/20/2014 | 29 | Letter *in Response to Plaintiff's Letter dated June 18, 2014* by Costco Wholesale Corporation, Kimberly–Clark Corporation (Joyce, Eamon) (Entered: 06/20/2014) |
| 06/20/2014 | | ORDER granting in part and denying in part 27 Motion to Adjourn 6/26/14 Initial Conference. The conference is adjourned to 7/18/14 at 2:00. Defendants' counsel should be prepared at the conference to address plaintiff's arguments in paragraph 1, page 2 of plaintiff's opposition. Ordered by Magistrate Judge Robert M. Levy on 6/20/2014. (Levy, Robert) (Entered: 06/20/2014) |
| 07/01/2014 | 30 | MEMORANDUM in Opposition re 18 Motion to Dismiss for Failure to State a Claim , 20 Motion to Dismiss for Failure to State a Claim filed by D. Joseph Kurtz. (Reich, Mark) (Entered: 07/01/2014) |
| 07/01/2014 | 31 | AFFIDAVIT/DECLARATION in Opposition re 18 Motion to Dismiss for Failure to State a Claim , 20 Motion to Dismiss for Failure to State a Claim filed by D. Joseph Kurtz. (Attachments: # 1 Exhibit) (Reich, Mark) (Entered: 07/01/2014) |
| 07/01/2014 | 32 | AFFIDAVIT/DECLARATION in Opposition re 18 Motion to Dismiss for Failure to State a Claim , 20 Motion to Dismiss for Failure to State a Claim *D. Joseph Kurtz* filed by D. Joseph Kurtz. (Reich, Mark) (Entered: 07/01/2014) |
| 07/17/2014 | 33 | Letter *on Consent of All Parties* by Costco Wholesale Corporation (Attachments: # 1 Exhibit Initial Conference Questionnaire) (Bergin, James) (Entered: 07/17/2014) |
| 07/18/2014 | | Minute Entry for proceedings held before Magistrate Judge Robert M. Levy: Mark Reich, Sean Masson; James Bergin, Kayvan Sadeghi (Costco); Eamon Joyce, Kimberly–Clark). While awaiting argument and decision of the motions to dismiss, the following discovery will proceed: (1) Counsel shall submit a proposed protective order by 8/15/14. (2) On or before 9/18/14, defendants shall provide discovery relating to (a) corporate structure, (b) substantiation of labeling, i.e. top–line testing, and (c) industry standards (what they are, who established them and when). (3) On or before 9/18/14, plaintiff shall produce personal evidence, as discussed at this conference, relating to his two residences. (4) Counsel shall submit a proposed scheduling order within 7 days of Judge Weinstein's decisions on the motions to dismiss. (5) Next conference 10/17/14 at 10:30 (in person)(status). Initial Conference Hearing held on 7/18/2014 (Levy, Robert) (Entered: 07/18/2014) |
| 08/01/2014 | 34 | REPLY in Support re 18 Motion to Dismiss for Failure to State a Claim filed by Kimberly–Clark Corporation. (Joyce, Eamon) (Entered: 08/01/2014) |
| 08/01/2014 | 35 | REPLY in Support re 20 Motion to Dismiss for Failure to State a Claim filed by Costco Wholesale Corporation. (Bergin, James) (Entered: 08/01/2014) |
| 08/15/2014 | 36 | Joint MOTION for Protective Order by Costco Wholesale Corporation. (Attachments: # 1 Proposed Order Stipulated Protective Order Regarding Confidentiality of Discovery Materials) (Bergin, James) (Entered: 08/15/2014) |
| 08/18/2014 | 37 | Minute Entry for proceedings held before Judge Jack B. Weinstein: Motion Hearing held on 8/18/2014 re 18 Motion to Dismiss for Failure to State a Claim filed by Kimberly–Clark Corporation, 20 Motion to Dismiss for Failure to State a Claim filed by Costco Wholesale Corporation. Counsel for all sides present. Motion[s] argued. Decision reserved. (Court Reporter N. Canales.) (Barrett, C) (Entered: 08/26/2014) |
| 08/20/2014 | | ORDER granting 36 Motion for Protective Order. Ordered by Magistrate Judge Robert M. Levy on 8/20/2014. (Levy, Robert) (Entered: 08/20/2014) |
| 09/10/2014 | 38 | NOTICE of Appearance by Lauren Elizabeth Karalis on behalf of D. Joseph Kurtz (aty to be noticed) (Karalis, Lauren) (Entered: 09/10/2014) |
| 09/12/2014 | 39 | Letter dated 9/11/2014 from Judge Jack B. Weinstein to Judges Phyllis Hamilton, Donald C. Nugent, and Leonard D. Wexler, informing that there appears to be overlapping issues with Kurtz v. Kimberly–Clark Corp., et al., 14–cv–01142, and cases before them and discussing possible complications in individual adjudications. (Barrett, C) (Entered: 09/12/2014) |

| | | |
|---|---|---|
| 10/03/2014 | 40 | Letter MOTION to Adjourn Conference *scheduled for October 17, 2014 to November 7, 2014* by D. Joseph Kurtz. (Reich, Mark) (Entered: 10/03/2014) |
| 10/06/2014 | | ORDER granting 40 Motion to Adjourn Conference. The conference scheduled for October 17, 2014 is adjourned to November 7, 2014 at 12:00 p.m.. Ordered by Magistrate Judge Robert M. Levy on 10/6/2014. (Marino, Janine) (Entered: 10/06/2014) |
| 10/10/2014 | 41 | ORDER Setting Hearing on (18 in 1:14–cv–01142–JBW–RML) Motion to Dismiss for Failure to State a Claim , (20 in 1:14–cv–01142–JBW–RML) Motion to Dismiss for Failure to State a Claim , (17 in 2:14–cv–04090–JBW–RML) Motion to Dismiss for Failure to State a Claim , *Strike Plaintiff's Class Action Allegations, and Dismiss Plaintiff's Claim for Injunctive Relief for Lack of Standing*: Motion Hearing set for 10/29/2014 at 10:00 AM in Courtroom 10B South before Judge Jack B. Weinstein. Regarding 14–cv–4090, the named plaintiff and a representative from the defendant shall appear in person. Regarding 14–cv–1142, the named plaintiff and representatives of defendant Kimberly–Clark Corporation and defendant Costco Wholesale Corporation shall appear in person. In neither case has plaintiff named municipalities as defendants. Neither case will proceed based on alleged municipal injury. Ordered by Judge Jack B. Weinstein on 10/10/2014. (Barrett, C) (Entered: 10/10/2014) |
| 10/20/2014 | 42 | Letter MOTION to Adjourn Conference *scheduled for October 29, 2014* by D. Joseph Kurtz. (Reich, Mark) (Entered: 10/20/2014) |
| 10/27/2014 | 43 | ORDER granting 42 Motion to Adjourn Conference and Adjourning Deadline re 18 and 20 Motions to Dismiss for Failure to State a Claim. At the request of plaintiff in 14–CV–1142, the hearing on pending motions to dismiss scheduled for October 29, 2014 is adjourned. It will commence on one of the following dates: November 12 at 2:15 p.m.; November 14 at 10:30 a.m.; or November 24 at 2:00 p.m. The parties shall agree among themselves as to the date most appropriate and promptly inform June Lowe, case coordinator, at (718) 613–2520. The court expects to discuss potential relationships and the similarity of issues, if any, between the cases. Named plaintiffs and representatives from the defendants who are familiar with the design, manufacture, marketing, distribution, and sale of the products in question shall appear in person. If defendant representatives do not reside in the Tri–State Area, they may arrange to appear via telephone. Where any order of this court includes case captions for more than one case, any motion in response to the order shall be docketed on all the dockets included in the order's caption. Ordered by Judge Jack B. Weinstein on 10/23/2014. (Barrett, C) (Entered: 10/27/2014) |
| 10/27/2014 | 44 | NOTICE of Appearance by Sean Thomas Masson on behalf of D. Joseph Kurtz (aty to be noticed) (Masson, Sean) (Entered: 10/27/2014) |
| 10/29/2014 | | NOTICE of Hearing on Motion 18 Motion to Dismiss for Failure to State a Claim , 20 Motion to Dismiss for Failure to State a Claim :As agreed by all parties, the Motion Hearing is set for 11/14/2014 at 10:30 AM in Courtroom 10B South before Judge Jack B. Weinstein. (Lowe, June) (Entered: 10/29/2014) |
| 10/29/2014 | | ORDER: The conference scheduled for November 7, 2014 before the Hon. Robert M. Levy, USMJ has been adjourned to *November 14, 2014 at 10:30 a.m.* Ordered by Magistrate Judge Robert M. Levy on 10/29/2014. (Marino, Janine) (Entered: 10/29/2014) |
| 10/31/2014 | 45 | ORDER re 18 , 20 Motions to Dismiss for Failure to State a Claim. At the hearing on the pending motions to dismiss in the above captioned cases, now scheduled for Friday, November 14, 2014 at 10:30 a.m., the parties shall be prepared to discuss staying the class allegations and proceeding with individual bellwether trials for plaintiff *Kurtz* and plaintiff *Belfiore*. The question of the court's jurisdiction to hold individual bellwether trials should be considered, as should the effect of issue preclusion, in particular whether, if defendants lose on one or more claims, other plaintiffs in separate proceedings could invoke this court's findings. Ordered by Judge Jack B. Weinstein on 10/29/2014. (Barrett, C) (Entered: 10/31/2014) |
| 11/12/2014 | 46 | Letter *to the Honorable Jack B. Weinstein regarding joint hearing on November 14, 2014* by Costco Wholesale Corporation (Bergin, James) (Entered: 11/12/2014) |

| 11/13/2014 | 47 | ORDER re Letter (46 in 1:14–cv–01142–JBW–RML) (30 in 2:14–cv–04090–JBW–RML), filed by Costco Wholesale Corporation, advising the court that counsel in the above captioned cases might seek protective measures at the hearing scheduled for Friday, November 14, 2014. At the hearing, the court will hear all parties on this issue. Ordered by Judge Jack B. Weinstein on 11/12/2014. (Barrett, C) (Entered: 11/13/2014) |
| --- | --- | --- |
| 11/14/2014 | 48 | NOTICE of Appearance by Edward Y. Kroub on behalf of D. Joseph Kurtz (aty to be noticed) (Kroub, Edward) (Entered: 11/14/2014) |
| 11/14/2014 | | Minute Entry for proceedings held before Magistrate Judge Robert M. Levy: Scheduling conference with counsel on Kurtz and Belfiore cases. Expedited discovery and briefing schedules established. Initial disclosures and service of interrogatories and document requests to be served by 11/24/14; rolling document production, to be completed by 12/22/14, with notice to counsel by 12/4/14 of documents that may take longer to produce, with precise explanation of reasons for delay; interrogatory responses by 12/8/14; depositions to commence 12/9/14, target completion date 12/19/14; defendants' answers to be filed by 12/14/14; inspections to be completed by 12/23/14; expert disclosures (without expert reports) to be served by 1/16/15; service of expert reports by 1/23/15; motions to certify class or deny class certification to be served by 1/30/15; oppositions by 2/27/15; replies by 3/13/15. Joint status report 1/9/15; next conference (if needed) 1/21/15 at 3:00.Status Conference held on 11/14/2014 (Tape #11:59–1:15.) (Levy, Robert) (Entered: 11/14/2014) |
| 11/18/2014 | 49 | ORDER denying 18 Motion to Dismiss for Failure to State a Claim; denying 20 Motion to Dismiss for Failure to State a Claim. An opinion will follow. The case is respectfully referred to the magistrate judge to expedite limited discovery. Discovery with respect to class action certification shall proceed promptly. Defendants shall make returnable, within 60 days, motions to deny class action certification. Ordered by Judge Jack B. Weinstein on 11/17/2014. (Barrett, C) (Entered: 11/18/2014) |
| 11/20/2014 | 50 | NOTICE of Appearance by Samuel H. Rudman on behalf of D. Joseph Kurtz (aty to be noticed) (Rudman, Samuel) (Entered: 11/20/2014) |
| 11/20/2014 | 51 | TRANSCRIPT of Proceedings held on November 14, 2014, before Judge Levy. Court Transcriber: TypeWrite Word Processing Service, Telephone number 718–966–1401. Transcript may be viewed at the court public terminal or purchased through the Court Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 12/11/2014. Redacted Transcript Deadline set for 12/22/2014. Release of Transcript Restriction set for 2/18/2015. (Rocco, Christine) (Entered: 11/20/2014) |
| 11/25/2014 | 52 | Letter *to Judge Weinstein and Magistrate Judge Levy to request permission to designate additional prospective class representatives* by D. Joseph Kurtz (Reich, Mark) (Entered: 11/25/2014) |
| 12/02/2014 | 53 | Letter *in response to Plaintiff's November 25, 2014 letter (D.E. 52) requesting permission to designate additional prospective class representatives* by Costco Wholesale Corporation, Kimberly–Clark Corporation (Joyce, Eamon) (Entered: 12/02/2014) |
| 12/04/2014 | 54 | ORDER REFERRING to Magistrate Judge 52 Letter *requesting permission to designate additional prospective class representatives*, by D. Joseph Kurtz, for decision as part of the discovery process. Only two persons mentioned in plaintiff's letter of November 25, 2014, if any, may be added. Ordered by Judge Jack B. Weinstein on 12/4/2014. (Barrett, C) (Entered: 12/04/2014) |
| 12/11/2014 | 55 | SCHEDULING ORDER Setting Hearing on Motions re Class Certification. Defendants' motions to deny class certification and any reply by plaintiff shall be filed by January 16, 2015 at 5 p.m. The motions will be heard on February 19, 2015 at 10 a.m. in Courtroom lOB South. The named plaintiff, and representatives from the defendants, shall be present in person or by telephone. If the magistrate judge approves the addition to named plaintiffs, those plaintiffs shall also be present in person or by telephone. The defendant representatives shall be familiar with the manufacture, design and marketing of the products in question. At least one week prior to the hearing, counsel for defendants shall contact Courtroom Deputy June Lowe to arrange |

|  |  | for appearance by telephone as stated herein. (Motion Hearing set for 2/19/2015 at 10:00 AM in Courtroom 10B South before Judge Jack B. Weinstein.) Ordered by Judge Jack B. Weinstein on 12/8/2014. (Barrett, C) (Entered: 12/11/2014) |
|---|---|---|
| 12/11/2014 | 56 | Letter *Dated December 11, 2014 Regarding Scheduling Order* by Costco Wholesale Corporation (Bergin, James) (Entered: 12/11/2014) |
| 12/12/2014 | 57 | SCHEDULING ORDER. Because discovery has proceeded more slowly than was envisaged by the court, this Order supersedes the 55 Scheduling Order entered by this court on December 8, 2014. Motions to grant or deny class certification will be served on January 30, 2015, oppositions will be served by February 27, 2015, and replies by March 13, 2015. Argument on the motions, previously scheduled for February 19, 2015, will be heard on April 1, 2015 at 10 a.m. in Courtroom 10B South. The named plaintiff, and a representative or representatives from each defendant, shall be present in person or by telephone. The representative shall be familiar with the manufacture, design and marketing of the products in question. At least one week prior to the hearing, counsel for defendants shall contact Courtroom Deputy June Lowe to arrange for appearance by telephone. Ordered by Judge Jack B. Weinstein on 12/12/2014. (Barrett, C) (Entered: 12/12/2014) |
| 12/12/2014 |  | Reset Deadlines as to motions to grant or deny class certification. Motion Hearing reset for 4/1/2015 at 10:00 AM in Courtroom 10B South before Judge Jack B. Weinstein. (Barrett, C) (Entered: 12/12/2014) |
| 12/15/2014 | 58 | ANSWER to 1 Complaint, by Costco Wholesale Corporation. (Bergin, James) (Entered: 12/15/2014) |
| 12/15/2014 | 59 | ANSWER to 1 Complaint, by Kimberly−Clark Corporation. (Joyce, Eamon) (Entered: 12/15/2014) |
| 12/17/2014 | 60 | Letter *to Judge Weinstein and Magistrate Judge Levy from Eamon P. Joyce regarding the Amended Answer and Separate or Affirmative Defenses to Class Action Complaint* by Kimberly−Clark Corporation (Joyce, Eamon) (Entered: 12/17/2014) |
| 12/17/2014 | 61 | AMENDED ANSWER to 1 Complaint, by Kimberly−Clark Corporation. (Joyce, Eamon) (Entered: 12/17/2014) |
| 01/06/2015 | 62 | Letter *submitted in Belfiore v. Proctor & Gamble Co., No. 14−cv−4090, requesting extension of discovery schedule* by D. Joseph Kurtz (Masson, Sean) (Entered: 01/06/2015) |
| 01/06/2015 | 63 | Letter by D. Joseph Kurtz (Reich, Mark) (Entered: 01/06/2015) |
| 01/08/2015 | 64 | Letter *in response to Plaintiff's Letter of January 5, 2014 (D.E. 63)* by Kimberly−Clark Corporation (Joyce, Eamon) (Entered: 01/08/2015) |
| 01/08/2015 | 65 | Letter *in Response to Correspondence Regarding Extension of Discovery and Briefing Schedule* by Costco Wholesale Corporation (Bergin, James) (Entered: 01/08/2015) |
| 01/09/2015 |  | ORDER: The conference scheduled for *January 21, 2015 at 3:00 p.m., before the Hon. Robert M. Levy, USMJ has been moved to **2:30 p.m. on the same date. Ordered by Magistrate Judge Robert M. Levy on 1/9/2015. (Marino, Janine) (Entered: 01/09/2015)*** |
| 01/09/2015 | 66 | STATUS REPORT *Joint Discovery Status Report filed by all parties* by Costco Wholesale Corporation, Kimberly−Clark Corporation (Joyce, Eamon) (Entered: 01/09/2015) |
| 01/12/2015 | 67 | Letter by D. Joseph Kurtz (Reich, Mark) (Entered: 01/12/2015) |
| 01/12/2015 |  | Minute Entry for proceedings held before Magistrate Judge Robert M. Levy: Mark Reich, Eamon Joyce, James Bergin. (1) For the reasons explained on the record, the deadline for the completion of depositions is extended to 2/6/15. (2) Briefing schedule: motions 2/27/15, opposition 3/27/15, replies 4/15/15. (3) Plaintiff's request to add additional class representatives is withdrawn with leave to renew after the class certification motion is decided.Discovery Hearing held on 1/12/2015 (Tape #3:41−4:28.) (Levy, Robert) (Entered: 01/12/2015) |

| 01/14/2015 | 68 | Letter MOTION to Quash *plaintiff's subpoenas served on January 6, 2015* by Kimberly–Clark Corporation. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E) (Joyce, Eamon) (Entered: 01/14/2015) |
|---|---|---|
| 01/16/2015 | 69 | ORDER REFERRING 68 Letter MOTION to Quash *plaintiff's subpoenas served on January 6, 2015*, filed by Kimberly–Clark Corporation, to magistrate judge for decision. Ordered by Judge Jack B. Weinstein on 1/15/2015. (Barrett, C) (Entered: 01/16/2015) |
| 01/17/2015 | 70 | RESPONSE in Opposition re 68 Letter MOTION to Quash *plaintiff's subpoenas served on January 6, 2015* filed by D. Joseph Kurtz. (Reich, Mark) (Entered: 01/17/2015) |
| 01/21/2015 | | Minute Entry for proceedings held before Magistrate Judge Robert M. Levy: Mark Reich, Eamon Joyce, James Bergin. Counsel will meet with nonparty subjects of the subpoena and counsel in the Belfiore case to find a coordinated and efficient means of narrowing the subpoenas, as discussed at this conference. Counsel will advise the court of the results of their discussions. Pending resolution of the motion to quash, there is no stay in place. Motion Hearing held on 1/21/2015 re 68 Letter MOTION to Quash *plaintiff's subpoenas served on January 6, 2015* filed by Kimberly–Clark Corporation (Tape #3:33–5:07.) (Levy, Robert) (Entered: 01/21/2015) |
| 01/28/2015 | 71 | Letter *regarding Kimberly–Clark's motion to quash [D.E. 68]* by Kimberly–Clark Corporation (Joyce, Eamon) (Entered: 01/28/2015) |
| 01/29/2015 | 72 | TRANSCRIPT of Proceedings held on 1/12/15, before Judge Levy. Court Reporter/Transcriber TRANSCRIPTION PLUS II. Email address: laferrara44@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 2/19/2015. Redacted Transcript Deadline set for 3/2/2015. Release of Transcript Restriction set for 4/29/2015. (Hong, Loan) (Entered: 01/29/2015) |
| 01/29/2015 | 73 | TRANSCRIPT of Proceedings held on 1/21/15, before Judge Levy. Court Reporter/Transcriber TRANSCRIPTION PLUS II. Email address: laferrara44@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 2/19/2015. Redacted Transcript Deadline set for 3/2/2015. Release of Transcript Restriction set for 4/29/2015. (Hong, Loan) (Entered: 01/29/2015) |
| 01/29/2015 | 74 | Letter by D. Joseph Kurtz (Reich, Mark) (Entered: 01/29/2015) |
| 02/03/2015 | | ORDER: A telephone conference is scheduled for February 6, 2015 at 3:00 p.m., before the Hon. Robert M. Levy, USMJ at (718) 613–2340. Ordered by Magistrate Judge Robert M. Levy on 2/3/2015. (Marino, Janine) (Entered: 02/03/2015) |
| 02/06/2015 | 75 | Joint MOTION for Extension of Time to Complete Discovery by Kimberly–Clark Corporation. (Joyce, Eamon) (Entered: 02/06/2015) |
| 02/06/2015 | | Minute Entry for proceedings held before Magistrate Judge Robert M. Levy: Motion to quash denied. Motion to modify discovery order granted.Motion Hearing held on 2/6/2015 re 68 Letter MOTION to Quash *plaintiff's subpoenas served on January 6, 2015* filed by Kimberly–Clark Corporation, 75 Joint MOTION for Extension of Time to Complete Discovery filed by Kimberly–Clark Corporation (Tape #3:13–3:53.) (Levy, Robert) (Entered: 02/06/2015) |
| 02/11/2015 | 76 | TRANSCRIPT of Proceedings held on February 6, 2015, before Judge Levy. Court Transcriber: Transcriptions Plus II, Inc.. Email address: rl.transcriptions2@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 3/4/2015. Redacted Transcript Deadline set for 3/16/2015. Release of |

| | | |
|---|---|---|
| | | Transcript Restriction set for 5/12/2015. (Rocco, Christine) (Entered: 02/11/2015) |
| 02/20/2015 | 77 | Letter dated 2/18/2015 from Judge Jack B. Weinstein to Judge Robert L. Hinkle, regarding possible overlap in cases before them and other colleagues and providing a letter he sent to colleagues last fall regarding this possibility. (Attachments: # 1 Letter sent to colleagues) (Barrett, C) (Entered: 02/20/2015) |
| 02/25/2015 | | Minute Entry for proceedings held before Magistrate Judge Robert M. Levy: Counsel present by telephone. Because of the anticipated extensive use of confidential information in the briefing of the class certification motion, counsel will jointly propose a procedure for sealing their submissions that will not delay the briefing schedule but will allow counsel to file initially under seal, with a reasonable but expeditious timeline for reviewing and narrowing the sealed filings.Conference held on 2/25/2015 (Levy, Robert) (Entered: 02/25/2015) |
| 02/25/2015 | 78 | Joint MOTION to Seal *Motions For or Against Class Certification and Supporting Materials on an Interim Basis (filed as per instructions of Magistrate Judge Levy)* by Costco Wholesale Corporation. (Bergin, James) (Entered: 02/25/2015) |
| 02/27/2015 | | ORDER granting 78 Motion to Seal. Ordered by Magistrate Judge Robert M. Levy on 2/27/2015. (Levy, Robert) (Entered: 02/27/2015) |
| 02/27/2015 | 79 | NOTICE by D. Joseph Kurtz *of Motion for Class Certification and Appointment of Class Representative and Class Counsel* (Attachments: # 1 Proposed Order) (Reich, Mark) (Entered: 02/27/2015) |
| 02/27/2015 | 81 | MOTION to Certify Class *and Appointment of Class Representative and Class Counsel (filed under seal)* ( Responses due by 3/27/2015) by D. Joseph Kurtz. (Reich, Mark) (Entered: 02/27/2015) |
| 02/27/2015 | 82 | MOTION to Strike *(Deny) Class Certification* by Kimberly−Clark Corporation. (Joyce, Eamon) (Entered: 02/27/2015) |
| 02/27/2015 | 83 | DECLARATION re 81 MOTION to Certify Class *and Appointment of Class Representative and Class Counsel (filed under seal)* by D. Joseph Kurtz (Attachments: # 1 Exhibit A (filed under seal), # 2 Exhibit B (filed under seal), # 3 Exhibit C (filed under seal), # 4 Exhibit D (filed under seal), # 5 Exhibit E (filed under seal), # 6 Exhibit F (filed under seal), # 7 Exhibit G (filed under seal), # 8 Exhibit H (filed under seal), # 9 Exhibit I (filed under seal), # 10 Exhibit J (filed under seal), # 11 Exhibit K (filed under seal), # 12 Exhibit L (filed under seal), # 13 Exhibit M (filed under seal), # 14 Exhibit N (filed under seal), # 15 Exhibit O (filed under seal), # 16 Exhibit P (filed under seal), # 17 Exhibit Q (filed under seal), # 18 Exhibit R (filed under seal), # 19 Exhibit S (filed under seal), # 20 Exhibit T (filed under seal), # 21 Exhibit U (filed under seal), # 22 Exhibit V (filed under seal), # 23 Exhibit W (filed under seal), # 24 Exhibit X (filed under seal), # 25 Exhibit Y (filed under seal), # 26 Exhibit Z (filed under seal), # 27 Exhibit AA (filed under seal), # 28 Exhibit BB (filed under seal), # 29 Exhibit CC (filed under seal), # 30 Exhibit DD (filed under seal), # 31 Exhibit EE (filed under seal), # 32 Exhibit FF (filed under seal), # 33 Exhibit GG (filed under seal), # 34 Exhibit HH (filed under seal), # 35 Exhibit II (filed under seal), # 36 Exhibit JJ (filed under seal), # 37 Exhibit KK (filed under seal), # 38 Exhibit LL (filed under seal)) (Reich, Mark) (Entered: 02/27/2015) |
| 02/27/2015 | 84 | DECLARATION re 81 MOTION to Certify Class *and Appointment of Class Representative and Class Counsel (filed under seal) of Colin Weir (with Exhibits) (filed under seal)* by D. Joseph Kurtz (Reich, Mark) (Entered: 02/27/2015) |
| 02/27/2015 | 85 | MEMORANDUM in Support re 82 MOTION to Strike *(Deny) Class Certification* filed by Kimberly−Clark Corporation. (Joyce, Eamon) (Entered: 02/27/2015) |
| 02/27/2015 | 86 | AFFIDAVIT/DECLARATION in Support re 82 MOTION to Strike *(Deny) Class Certification* filed by Kimberly−Clark Corporation. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U, # 22 Exhibit V, # 23 Exhibit W, # 24 Exhibit X, # 25 Exhibit Y, # 26 Exhibit Z) (Joyce, Eamon) (Entered: 02/27/2015) |

| 02/27/2015 | 87 | MOTION to Strike *(Deny) Class Certification* by Costco Wholesale Corporation. (Hunt, Adam) (Entered: 02/27/2015) |
|---|---|---|
| 02/27/2015 | 88 | MEMORANDUM in Support re 87 MOTION to Strike *(Deny) Class Certification* filed by Costco Wholesale Corporation. (Hunt, Adam) (Entered: 02/27/2015) |
| 02/27/2015 | 89 | AFFIDAVIT/DECLARATION in Support re 87 MOTION to Strike *(Deny) Class Certification* filed by Costco Wholesale Corporation. (Attachments: # 1 Exhibit Ex. 1, # 2 Exhibit Ex. 2, # 3 Exhibit Ex. 3, # 4 Exhibit Ex. 4, # 5 Exhibit Ex. 5, # 6 Exhibit Ex. 5J, # 7 Exhibit Ex. 5L, # 8 Exhibit Ex. 5M, # 9 Exhibit Ex. 5N, # 10 Exhibit Ex. 6, # 11 Exhibit Ex. 7, # 12 Exhibit Ex. 8) (Hunt, Adam) (Entered: 02/27/2015) |
| 02/27/2015 | 90 | AFFIDAVIT/DECLARATION in Support re 87 MOTION to Strike *(Deny) Class Certification* filed by Costco Wholesale Corporation. (Hunt, Adam) (Entered: 02/27/2015) |
| 02/27/2015 | 91 | AFFIDAVIT/DECLARATION in Support re 87 MOTION to Strike *(Deny) Class Certification* filed by Costco Wholesale Corporation. (Attachments: # 1 Exhibit Ex. 1, # 2 Exhibit Ex. 2, # 3 Exhibit Ex. 3, # 4 Exhibit Ex. 4) (Hunt, Adam) (Entered: 02/27/2015) |
| 02/27/2015 | 92 | AFFIDAVIT/DECLARATION in Support re 87 MOTION to Strike *(Deny) Class Certification* filed by Costco Wholesale Corporation. (Attachments: # 1 Exhibit Ex. 1, # 2 Exhibit Ex. 2) (Hunt, Adam) (Entered: 02/27/2015) |
| 03/04/2015 | 93 | SCHEDULING ORDER. The parties shall bring the products in question to the hearing, scheduled for April 1, 2015, on the motions to grant and deny class certification in the above captioned cases. As previously ordered, the named plaintiffs, and representatives from the defendants, familiar with the manufacture, design and marketing of the products in question, shall be present. Representatives who reside outside the Tri–State Area may arrange to appear by telephone. At least one week prior to the hearing, counsel for defendants shall contact Courtroom Deputy June Lowe to arrange for appearance by telephone. Ordered by Judge Jack B. Weinstein on 3/3/2015. (Barrett, C) (Entered: 03/04/2015) |
| 03/06/2015 | 94 | SCHEDULING ORDER. The hearing scheduled for April 1, 2015 is adjourned to April 29, 2015 at 10:00 a.m. (Hearing reset for 4/29/2015 at 10:00 AM in Courtroom 10B South before Judge Jack B. Weinstein.) Ordered by Judge Jack B. Weinstein on 3/5/2015. (Barrett, C) (Entered: 03/06/2015) |
| 03/13/2015 | 95 | Letter MOTION for Leave to File *partially redacted versions of the Motion to Deny Class Certification* by Kimberly–Clark Corporation. (Attachments: # 1 Memorandum of Law in Support of Motion to Deny Class Certification (Redacted), # 2 Exhibit I (Redacted), # 3 Exhibit K (Redacted), # 4 Exhibit M (Redacted), # 5 Exhibit O (Redacted), # 6 Exhibit P (Redacted), # 7 Exhibit Q (Redacted), # 8 Exhibit R (Redacted), # 9 Exhibit X (Redacted), # 10 Exhibit Y – Part 1 (Redacted), # 11 Exhibit Y – Part 2 (Redacted)) (Joyce, Eamon) (Entered: 03/13/2015) |
| 03/13/2015 | 96 | Letter MOTION for Leave to Electronically File Document under Seal *Certain Portions of Costco's Memorandum of Law in Support of its Motion to Deny Class Certification and Associated Papers* by Costco Wholesale Corporation. (Attachments: # 1 Exhibit 1: Exhibit List, # 2 Exhibit 2 (Redacted), # 3 Exhibit 3 (Redacted), # 4 Exhibit 4 (Redacted), # 5 Exhibit 5 (Redacted), # 6 Exhibit 6 (Redacted), # 7 Exhibit 7 (Redacted), # 8 Exhibit 8 (Redacted), # 9 Exhibit 9 (Redacted), # 10 Exhibit 10 (Redacted), # 11 Exhibit 11 (Redacted), # 12 Exhibit 12 (Redacted), # 13 Exhibit 13 (Redacted), # 14 Exhibit 14 (Redacted), # 15 Exhibit 15 (Redacted), # 16 Exhibit 16 (Redacted), # 17 Exhibit 17 (Redacted)) (Bergin, James) (Entered: 03/13/2015) |
| 03/13/2015 | 97 | Letter MOTION for Leave to Electronically File Document under Seal *Portions of Plaintiff's Motion for Class Certification and Associated Papers* by Costco Wholesale Corporation, Kimberly–Clark Corporation. (Attachments: # 1 Exhibit 1: Exhibit List, # 2 Exhibit 2 (Redacted), # 3 Exhibit 3 (Redacted), # 4 Exhibit 4 (Redacted), # 5 Exhibit 5 (Redacted), # 6 Exhibit 6 (Redacted), # 7 Exhibit 7 (Redacted), # 8 Exhibit 8 (Redacted), # 9 Exhibit 9 (Redacted), # 10 Exhibit 10 (Redacted), # 11 Exhibit 11 (Redacted), # 12 Exhibit 12 (Redacted), # 13 Exhibit 13 (Redacted), # 14 Exhibit 14 (Redacted), # 15 Exhibit 15 (Redacted), # 16 Exhibit 16 (Redacted), # 17 Exhibit 17 (Redacted), # 18 Exhibit 18 (Redacted), # 19 Exhibit 19 (Redacted), # 20 Exhibit 20 (Redacted), # 21 Exhibit 21 (Redacted)) (Bergin, James) (Entered: 03/13/2015) |

| 03/20/2015 | | ORDER denying 68 Motion to Quash, as explained at the 2/6/15 conference. Ordered by Magistrate Judge Robert M. Levy on 2/6/15. (Levy, Robert) (Entered: 03/20/2015) |
|---|---|---|
| 03/24/2015 | 98 | SCHEDULING ORDER Setting Hearing on Oral Motion, by some of the parties, to Adjourn the hearing scheduled for April 29, 2015. All parties shall appear on Tuesday, March 31, 2015 at 1:00 p.m. in Courtroom 10B South to argue the motion to adjourn and for a preliminary discussion on administration of these litigations. Issues to be discussed include whether the cases can be settled as injunctive class actions, without damages, limited to New Yorkers. The complaints do not support claims against any municipality or other facilities that process the waste of multiple households. (Motion Hearing set for 3/31/2015 at 01:00 PM in Courtroom 10B South before Judge Jack B. Weinstein.) Ordered by Judge Jack B. Weinstein on 3/23/2015. (Barrett, C) (Entered: 03/24/2015) |
| 03/26/2015 | 99 | Joint MOTION to Seal *Briefing on Class Certification on an Interim Basis* by Costco Wholesale Corporation. (Bergin, James) (Entered: 03/26/2015) |
| 03/27/2015 | 100 | MEMORANDUM in Opposition re 82 MOTION to Strike *(Deny) Class Certification*, 87 MOTION to Strike *(Deny) Class Certification (filed under seal)* filed by D. Joseph Kurtz. (Reich, Mark) (Entered: 03/27/2015) |
| 03/27/2015 | 101 | AFFIDAVIT/DECLARATION in Opposition re 87 MOTION to Strike *(Deny) Class Certification*, 82 MOTION to Strike *(Deny) Class Certification of Mark Reich* filed by D. Joseph Kurtz. (Attachments: # 1 Exhibit 1 (filed under seal), # 2 Exhibit 2 (filed under seal), # 3 Exhibit 3 (filed under seal), # 4 Exhibit 4 (filed under seal), # 5 Exhibit 5 (filed under seal), # 6 Exhibit 6 (filed under seal), # 7 Exhibit 7 (filed under seal), # 8 Exhibit 8 (filed under seal), # 9 Exhibit 9 (filed under seal), # 10 Exhibit 10 (filed under seal), # 11 Exhibit 11 (filed under seal), # 12 Exhibit 12 (filed under seal), # 13 Exhibit 13 (filed under seal), # 14 Exhibit 14 (filed under seal), # 15 Exhibit 15 (filed under seal), # 16 Exhibit 16 (filed under seal), # 17 Exhibit 17 (filed under seal), # 18 Exhibit 18 (filed under seal), # 19 Exhibit 19 (filed under seal), # 20 Exhibit 20 (filed under seal), # 21 Exhibit 21 (filed under seal), # 22 Exhibit 22 (filed under seal)) (Reich, Mark) (Entered: 03/27/2015) |
| 03/27/2015 | 102 | AFFIDAVIT/DECLARATION in Opposition re 82 MOTION to Strike *(Deny) Class Certification*, 87 MOTION to Strike *(Deny) Class Certification of Colin Weir* filed by D. Joseph Kurtz. (Reich, Mark) (Entered: 03/27/2015) |
| 03/27/2015 | 103 | MEMORANDUM in Opposition re 81 MOTION to Certify Class *and Appointment of Class Representative and Class Counsel (filed under seal)* filed by Kimberly–Clark Corporation. (Joyce, Eamon) (Entered: 03/27/2015) |
| 03/27/2015 | 104 | AFFIDAVIT/DECLARATION in Opposition re 81 MOTION to Certify Class *and Appointment of Class Representative and Class Counsel (filed under seal) (Daniel A. Spira)* filed by Kimberly–Clark Corporation. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) (Spira, Daniel) (Entered: 03/27/2015) |
| 03/27/2015 | 105 | AFFIDAVIT/DECLARATION in Opposition re 81 MOTION to Certify Class *and Appointment of Class Representative and Class Counsel (filed under seal) (Keith R. Ugone)* filed by Kimberly–Clark Corporation. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3) (Joyce, Eamon) (Entered: 03/27/2015) |
| 03/27/2015 | 106 | AFFIDAVIT/DECLARATION in Opposition re 81 MOTION to Certify Class *and Appointment of Class Representative and Class Counsel (filed under seal)* filed by Costco Wholesale Corporation. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14) (Bergin, James) (Entered: 03/27/2015) |
| 03/27/2015 | 107 | MEMORANDUM in Opposition re 81 MOTION to Certify Class *and Appointment of Class Representative and Class Counsel (filed under seal)* filed by Costco Wholesale Corporation. (Bergin, James) (Entered: 03/27/2015) |
| 03/30/2015 | 108 | ORDER. The court is troubled by the ambiguities in evidence as to which products were used in New York, which were used in New Jersey, where they were purchased, and the quantities flushed. In addition to the preliminary discussion already scheduled for March 31, 2015 at 1:00 p.m., *see* ECF No. 98 , the parties in the above captioned case shall be prepared to discuss proof of causation, and any other matters they wish to |

| | | |
|---|---|---|
| | | bring to the court's attention. Ordered by Judge Jack B. Weinstein on 3/30/2015. (Barrett, C) (Entered: 03/30/2015) |
| 03/30/2015 | | ORDER granting nunc pro tunc 99 Motion to Seal, subject to requirement that within two weeks the parties specify the portions of their initial filings they seek to keep under seal. Ordered by Magistrate Judge Robert M. Levy on 3/30/2015. (Levy, Robert) (Entered: 03/30/2015) |
| 03/31/2015 | 114 | Minute Entry for proceedings held before Judge Jack B. Weinstein and Magistrate Robert M. Levy: Motion Hearing held on 3/31/2015 re (87 in 1:14– cv 01142–JBW–RML) MOTION to Strike *(Deny) Class Certification* filed by Costco Wholesale Corporation, (82 in 1:14–cv–01142–JBW–RML) MOTION to Strike *(Deny) Class Certification* filed by Kimberly–Clark Corporation, ( 81 in 1:14–cv–01142–JBW–RML) MOTION to Certify Class *and Appointment of Class Representative and Class Counsel (filed under seal)* filed by D. Joseph Kurtz, (59 in 2:14–cv–04090–JBW– RML) MOTION to Deny Class Certification filed by The Procter & Gamble Company, (58 in 2:14–cv–04090–JBW–RML) Notice of MOTION to Certify Class filed by Anthony Belfiore. Counsel for all sides present. Case adjourned to 6/19/2015 at 10:00 a.m. for hearing. (Class certification motions will be heard 7/13/2015 at 10:00 AM in Courtroom 10B South before Judge Jack B. Weinstein.) (Barrett, C) (Entered: 04/14/2015) |
| 04/01/2015 | 110 | SCHEDULING ORDER. As agreed to by the parties, the court will hold a hearing on June 19, 2015 at 10 a.m. in Courtroom 10B South on the technology underlying "flushable wipes." The breadth of discovery needed, and the contours of pre–hearing disclosures, shall be determined by the magistrate judge. Argument on the pending motions to grant and deny class certification will be held on 7/13/2015 at 10:00 a.m. in Courtroom 10B South The magistrate judge shall confer with the parties to determine whether supplemental briefing is necessary. Ordered by Judge Jack B. Weinstein on 3/31/2015. Related documents: (82 in 1:14–cv–01142– JBW–RML) MOTION to Strike *(Deny) Class Certification*, (81 in 1:14– cv–01142–JBW–RML) MOTION to Certify Class *and Appointment of Class Representative and Class Counsel (filed under seal)*, (58 in 2:14–cv–04090– JBW–RML) Notice of MOTION to Certify Class , (59 in 2:14–cv–04090– JBW–RML) MOTION to Deny Class Certification. (Barrett, C) (Entered: 04/03/2015) |
| 04/02/2015 | 109 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 03/31/2015, before Judge Jack Weinstein. Court Reporter/Transcriber Lisa Schmid, Telephone number (718)613–2644. Email address: LisaSchmidCCR.RMR@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 4/23/2015. Redacted Transcript Deadline set for 5/4/2015. Release of Transcript Restriction set for 7/1/2015. (Schmid, Lisa) (Entered: 04/02/2015) |
| 04/03/2015 | | Minute Entry for proceedings held before Magistrate Judge Robert M. Levy: Scheduling and other matters discussed on the record. Counsel are invited to contact chambers in the event they need a mediator or the court's assistance with settlement.Discovery Hearing held on 3/31/2015.(Levy, Robert) (Entered: 04/03/2015) |
| 04/10/2015 | 111 | Letter MOTION for Leave to Electronically File Document under Seal *Certain Portions of Costco's Opposition to Plaintiff's Motion for Class Certification and Associated Papers* by Costco Wholesale Corporation. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3) (Bergin, James) (Entered: 04/10/2015) |
| 04/10/2015 | 112 | Letter MOTION for Leave to Electronically File Document under Seal *Certain Portions of Plaintiff's Opposition* by Costco Wholesale Corporation, Kimberly–Clark Corporation. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4) (Bergin, James) (Entered: 04/10/2015) |
| 04/10/2015 | 113 | Letter MOTION for Leave to File *(maintain) under seal an unredacted version of Kimberly–Clark's Memorandum of Law in Opposition to Class Certification and the Rebuttal Declaration of Keith R. Ugone* by Kimberly–Clark Corporation. (Attachments: # 1 Memorandum of Law in Opposition to Motion for Class Certification, # 2 Rebuttal Declaration of Keith R. Ugone) (Joyce, Eamon) (Entered: |

| | | 04/10/2015) |
|---|---|---|
| 04/16/2015 | | ORDER granting 113 Motion for Leave to File. Ordered by Magistrate Judge Robert M. Levy on 4/16/2015. (Levy, Robert) (Entered: 04/16/2015) |
| 04/16/2015 | | ORDER granting 112 Motion for Leave to Electronically File Document under Seal Counsel is directed to file the original document under seal as a separate entry. Instructions on filing sealed documents on ECF are located at www.nyed.uscourts.gov. Ordered by Magistrate Judge Robert M. Levy on 4/16/2015. (Levy, Robert) (Entered: 04/16/2015) |
| 04/16/2015 | | ORDER granting 111 Motion for Leave to Electronically File Document under Seal Counsel is directed to file the original document under seal as a separate entry. Instructions on filing sealed documents on ECF are located at www.nyed.uscourts.gov. Ordered by Magistrate Judge Robert M. Levy on 4/16/2015. (Levy, Robert) (Entered: 04/16/2015) |
| 04/16/2015 | 115 | MEMORANDUM in Opposition re 81 MOTION to Certify Class *and Appointment of Class Representative and Class Counsel (filed under seal) [Public Version – Redacted]* filed by Costco Wholesale Corporation. (Bergin, James) (Entered: 04/16/2015) |
| 04/16/2015 | 116 | AFFIDAVIT/DECLARATION in Opposition re 81 MOTION to Certify Class *and Appointment of Class Representative and Class Counsel (filed under seal) [Public Version – Redacted]* filed by Costco Wholesale Corporation. (Attachments: # 1 Exhibit 1 (Redacted), # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14) (Bergin, James) (Entered: 04/16/2015) |
| 04/16/2015 | 117 | MEMORANDUM in Opposition re 81 MOTION to Certify Class *and Appointment of Class Representative and Class Counsel (filed under seal) – [Under Seal]* filed by Costco Wholesale Corporation. (Bergin, James) (Entered: 04/16/2015) |
| 04/16/2015 | 118 | AFFIDAVIT/DECLARATION in Opposition re 81 MOTION to Certify Class *and Appointment of Class Representative and Class Counsel (filed under seal) – [Under Seal]* filed by Costco Wholesale Corporation. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14) (Bergin, James) (Entered: 04/16/2015) |
| 04/16/2015 | 119 | MEMORANDUM in Opposition re 82 MOTION to Strike *(Deny) Class Certification*, 87 MOTION to Strike *(Deny) Class Certification filed by Plaintiff D. Joseph Kurtz [Public Version – Redacted]* filed by Costco Wholesale Corporation. (Bergin, James) (Entered: 04/16/2015) |
| 04/16/2015 | 120 | AFFIDAVIT/DECLARATION in Opposition re 87 MOTION to Strike *(Deny) Class Certification*, 82 MOTION to Strike *(Deny) Class Certification of Mark Reich filed by Plaintiff D. Joseph Kurtz [Public Version – Redacted]* filed by Costco Wholesale Corporation. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3 (Redacted), # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19 (Redacted), # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22) (Bergin, James) (Entered: 04/16/2015) |
| 04/16/2015 | 121 | AFFIDAVIT/DECLARATION in Opposition re 82 MOTION to Strike *(Deny) Class Certification*, 87 MOTION to Strike *(Deny) Class Certification of Colin Weir filed by Plaintiff D. Joseph Kurtz [Public Version]* filed by Costco Wholesale Corporation. (Bergin, James) (Entered: 04/16/2015) |
| 04/16/2015 | 122 | MEMORANDUM in Opposition re 82 MOTION to Strike *(Deny) Class Certification*, 87 MOTION to Strike *(Deny) Class Certification filed by Plaintiff D. Joseph Kurtz [Under Seal]* filed by Costco Wholesale Corporation. (Bergin, James) (Entered: 04/16/2015) |
| 04/16/2015 | 123 | AFFIDAVIT/DECLARATION in Opposition re 87 MOTION to Strike *(Deny) Class Certification*, 82 MOTION to Strike *(Deny) Class Certification filed by Plaintiff D.* |

| | | |
|---|---|---|
| | | *Joseph Kurtz [Under Seal]* filed by Costco Wholesale Corporation. (Attachments: # <u>1</u> Exhibit 1, # <u>2</u> Exhibit 2, # <u>3</u> Exhibit 3, # <u>4</u> Exhibit 4, # <u>5</u> Exhibit 5, # <u>6</u> Exhibit 6, # <u>7</u> Exhibit 7, # <u>8</u> Exhibit 8, # <u>9</u> Exhibit 9, # <u>10</u> Exhibit 10, # <u>11</u> Exhibit 11, # <u>12</u> Exhibit 12, # <u>13</u> Exhibit 13, # <u>14</u> Exhibit 14, # <u>15</u> Exhibit 15, # <u>16</u> Exhibit 16, # <u>17</u> Exhibit 17, # <u>18</u> Exhibit 18, # <u>19</u> Exhibit 19, # <u>20</u> Exhibit 20, # <u>21</u> Exhibit 21, # <u>22</u> Exhibit 22) (Bergin, James) (Entered: 04/16/2015) |
| 04/20/2015 | <u>124</u> | MEMORANDUM in Opposition re <u>81</u> MOTION to Certify Class *and Appointment of Class Representative and Class Counsel (filed under seal) [Redacted]* filed by Kimberly–Clark Corporation. (Joyce, Eamon) (Entered: 04/20/2015) |
| 04/20/2015 | <u>125</u> | AFFIDAVIT/DECLARATION in Opposition re <u>81</u> MOTION to Certify Class *and Appointment of Class Representative and Class Counsel (filed under seal) (Daniel A. Spira)* filed by Kimberly–Clark Corporation. (Attachments: # <u>1</u> Exhibit A, # <u>2</u> Exhibit B, # <u>3</u> Exhibit C, # <u>4</u> Exhibit D) (Spira, Daniel) (Entered: 04/20/2015) |
| 04/20/2015 | <u>126</u> | AFFIDAVIT/DECLARATION in Opposition re <u>81</u> MOTION to Certify Class *and Appointment of Class Representative and Class Counsel (filed under seal) (Keith R. Ugone) [Redacted]* filed by Kimberly–Clark Corporation. (Attachments: # <u>1</u> Exhibit 1, # <u>2</u> Exhibit 2, # <u>3</u> Exhibit 3) (Joyce, Eamon) (Entered: 04/20/2015) |
| 04/30/2015 | <u>127</u> | REPLY in Support re <u>81</u> MOTION to Certify Class *and Appointment of Class Representative and Class Counsel (filed under seal)* filed by D. Joseph Kurtz. (Reich, Mark) (Entered: 04/30/2015) |
| 04/30/2015 | <u>128</u> | AFFIDAVIT/AFFIRMATION re <u>127</u> Sealed, Reply in Support by D. Joseph Kurtz (Attachments: # <u>1</u> Ex. 23 (filed under seal), # <u>2</u> Ex. 24 (filed under seal), # <u>3</u> Ex. 25 (filed under seal), # <u>4</u> Ex. 26 (filed under seal)) (Reich, Mark) (Entered: 04/30/2015) |
| 04/30/2015 | <u>129</u> | REPLY in Support re <u>87</u> MOTION to Strike *(Deny) Class Certification* filed by Costco Wholesale Corporation. (Bergin, James) (Entered: 04/30/2015) |
| 04/30/2015 | <u>130</u> | AFFIDAVIT/DECLARATION in Support re <u>87</u> MOTION to Strike *(Deny) Class Certification* filed by Costco Wholesale Corporation. (Attachments: # <u>1</u> Exhibit 1, # <u>2</u> Exhibit 2) (Sadeghi, Kayvan) (Entered: 04/30/2015) |
| 05/12/2015 | <u>131</u> | Letter MOTION to Adjourn Conference by D. Joseph Kurtz. (Reich, Mark) (Entered: 05/12/2015) |
| 05/13/2015 | <u>132</u> | RESPONSE in Opposition re <u>131</u> Letter MOTION to Adjourn Conference filed by Costco Wholesale Corporation. (Attachments: # <u>1</u> Exhibit 5/13/15 letter from counsel for Procter & Gamble Company filed in the Belfiore action) (Bergin, James) (Entered: 05/13/2015) |
| 05/15/2015 | | ORDER granting <u>96</u> Motion for Leave to Electronically File Document under Seal Counsel is directed to file the original document under seal as a separate entry. Instructions on filing sealed documents on ECF are located at www.nyed.uscourts.gov. Ordered by Magistrate Judge Robert M. Levy on 3/20/2015. (Levy, Robert) (Entered: 05/15/2015) |
| 05/15/2015 | | ORDER granting <u>95</u> Motion for Leave to File. Ordered by Magistrate Judge Robert M. Levy on 3/20/2015. (Levy, Robert) (Entered: 05/15/2015) |
| 05/19/2015 | <u>133</u> | SCHEDULING ORDER. The hearing scheduled for June 19, 2015 on the technology underlying "flushable wipes" will be held on June 9, 2015 at 11:30 a.m. (Hearing reset for 6/9/2015 at 11:30 AM in Courtroom 10B South before Judge Jack B. Weinstein.) Ordered by Judge Jack B. Weinstein on 5/18/2015. (Barrett, C) (Entered: 05/19/2015) |
| 05/19/2015 | <u>134</u> | ORDER re (94 in 2:14–cv–04090–JBW–RML) Letter filed by Anthony Belfiore. At the hearing scheduled for June 9, 2015 on the technology underlying "flushable wipes," the parties shall be prepared to discuss the effect, if any, of the Federal Trade Commission agreement and consent with Nice–Pak Products, Inc. on the cases captioned herein. Ordered by Judge Jack B. Weinstein on 5/19/2015. (Barrett, C) (Entered: 05/19/2015) |
| 05/20/2015 | <u>135</u> | Letter *to Judge Weinstein and Magistrate Judge Levy regarding Nice–Pak's recent settlement with the Federal Trade Commission* by Costco Wholesale Corporation (Bergin, James) (Entered: 05/20/2015) |

| 05/21/2015 | 136 | Letter MOTION to Continue *the Science Day hearing (presently scheduled for June 9, 2015) to July 8, 2015* by Costco Wholesale Corporation. (Attachments: # 1 Exhibit A: 3/31/15 Hearing Transcript) (Bergin, James) Modified on 5/29/2015 (Barrett, C). (Entered: 05/21/2015) |
|---|---|---|
| 05/22/2015 | 137 | ORDER. At the hearing scheduled for June 9, 2015 on the technology underlying "flushable wipes," the plaintiffs shall be present in person or by telephone. Counsel should contact Case Coordinator June Lowe if the plaintiffs plan to appear via telephone. Ordered by Judge Jack B. Weinstein on 5/21/2015. (Barrett, C) (Entered: 05/22/2015) |
| 05/22/2015 | 138 | RESPONSE re (99 in 2:14–cv–04090–JBW–RML) Letter Submitted on 5/22/15 by Plaintiff's Counsel in *Belfiore v. The Procter & Gamble Co.* regarding the timing of the Science Day hearing currently scheduled for June 9, 2015 filed by Costco Wholesale Corporation. (Bergin, James) Modified on 5/29/2015 (Barrett, C). (Entered: 05/22/2015) |
| 05/22/2015 | 139 | Notice of Related Case indicated on the civil cover sheet in case 15cv2928(JMA)(GRB). (McMahon, Carol) (Entered: 05/22/2015) |
| 05/22/2015 | 140 | Letter *(Joint) to Honorable Jack B. Weinstein and Honorable Robert M. Levy dated May 22, 2015 Regarding Discovery Dispute* by Kimberly–Clark Corporation (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G) (Joyce, Eamon) (Entered: 05/22/2015) |
| 05/28/2015 | | SCHEDULING ORDER: A telephone conference to discuss discovery and scheduling issues is scheduled for May 29, 2015 at 2:30 p.m., before the Hon. Robert M. Levy, USMJ at (718) 613–2340. Counsel for plaintiff Kurtz is directed to initiate conference call and confirm that all parties in related cases are aware of date and time of scheduled conference. Ordered by Magistrate Judge Robert M. Levy on 5/28/2015. (Marino, Janine) (Entered: 05/28/2015) |
| 05/28/2015 | 141 | MEMORANDUM in Support re 82 MOTION to Strike *(Deny) Class Certification (Redacted)* filed by Kimberly–Clark Corporation. (Joyce, Eamon) (Entered: 05/28/2015) |
| 05/28/2015 | 142 | AFFIDAVIT/DECLARATION in Support re 82 MOTION to Strike *(Deny) Class Certification* filed by Kimberly–Clark Corporation. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I (Redacted), # 10 Exhibit J, # 11 Exhibit K (Redacted), # 12 Exhibit L, # 13 Exhibit M (Redacted), # 14 Exhibit N, # 15 Exhibit O (Redacted), # 16 Exhibit P (Redacted), # 17 Exhibit Q (Redacted), # 18 Exhibit R (Redacted), # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U, # 22 Exhibit V, # 23 Exhibit W, # 24 Exhibit X (Redacted), # 25 Exhibit Y (Part 1 – Redacted), # 26 Exhibit Y (Part 2 – Redacted), # 27 Exhibit Z) (Joyce, Eamon) (Entered: 05/28/2015) |
| 05/29/2015 | | Motion terminated, docketed incorrectly: 138 Letter MOTION to Adjourn Conference *; in Response to Letter Submitted on 5/22/15 by Plaintiff's Counsel in Belfiore v. The Procter & Gamble Co.* filed by Costco Wholesale Corporation. This is not a motion but a response. Docket text at 138 modified accordingly. (Barrett, C) (Entered: 05/29/2015) |
| 05/29/2015 | 143 | ORDER REFERRING to the Magistrate Judge (136 in 1:14–cv–01142–JBW–RML), (97 in 2:14–cv–04090–JBW–RML) request[s] to reschedule the 6/9/2015 hearing on the technology underlying "flushable wipes." The magistrate judge shall consult with case coordinator June Lowe to set the earliest date practicable. On the date and time so set, counsel in the above captioned latter three cases (15–cv–2909, 15–cv–2910, 15–cv–2928) shall appear to discuss with the court the administration of their cases. Argument on the motions for class certification in 14–cv–1142 and 14–cv–4090 is set for July 13, 2015. The magistrate judge shall arrange to adjourn that hearing, if necessary, to the earliest date practicable, taking into account any rescheduling of the hearing currently set for June 9, 2015. Ordered by Judge Jack B. Weinstein on 5/28/2015. (Barrett, C) (Entered: 05/29/2015) |
| 05/29/2015 | 144 | ORDER REFERRING to the Magistrate Judge for expeditious decision (140 in 1:14–cv–01142–JBW–RML) the request in the letter dated May 22, 2015 in 14–cv–1142. Ordered by Judge Jack B. Weinstein on 5/28/2015. (Barrett, C) (Entered: 05/29/2015) |

| | | |
|---|---|---|
| 05/29/2015 | 145 | ORDER. **Any motions or communications filed in any of the actions captioned herein shall be filed in each of the actions.** Ordered by Judge Jack B. Weinstein on 5/28/2015. (Barrett, C) Modified on 5/29/2015 (Barrett, C). (Entered: 05/29/2015) |
| 05/29/2015 | | Minute Entry for proceedings held before Magistrate Judge Robert M. Levy: Mark Reich, Eamon Joyce, James Bergin.(1) Science Day hearings will be held on 6/19/15 at 10:30 (all witnesses but Robert Villee) and 7/21/15 at 10:30 (Robert Villee only). The format will be as follows: The witnesses should be prepared to discuss the scientific issues in response to questions from counsel. The questions may be broad and open–ended. Opposing counsel may be given the opportunity to conduct some cross–examination, and the court may also ask questions. The witnesses should be prepared to speak with each other to narrow the issues or clarify their areas of agreement and disagreement. Mr. Villee should review the transcript of the 6/19/15 hearing and be prepared to contribute to the discussion. (2) Counsel are permitted to depose the witnesses who will testify at Science Day. (3) The class certification hearing is adjourned to 8/12/15 at 10:30.Motion Hearing held on 5/29/2015 re 136 Letter MOTION to Continue *the Science Day hearing (presently scheduled for June 9, 2015) to July 8, 2015* filed by Costco Wholesale Corporation (Tape #2:33–3:07.) (Levy, Robert) (Entered: 05/29/2015) |
| 06/11/2015 | 146 | TRANSCRIPT of Proceedings held on May 29, 2015, before Judge Levy. Court Transcriber: TypeWrite Word Processing Service, Telephone number 718–966–1401. Transcript may be viewed at the court public terminal or purchased through the Court Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 7/2/2015. Redacted Transcript Deadline set for 7/13/2015. Release of Transcript Restriction set for 9/9/2015. (Rocco, Christine) (Entered: 06/11/2015) |
| 06/17/2015 | 147 | Letter *to Judge Weinstein and Magistrate Judge Levy from Eamon P. Joyce regarding the preferred order of witnesses in advance of the June 19, 2015 hearing* by Kimberly–Clark Corporation (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Joyce, Eamon) (Entered: 06/17/2015) |
| 06/17/2015 | 148 | Letter by Anthony Belfiore (Levy, Lester) (Entered: 06/17/2015) |
| 06/22/2015 | 149 | NOTICE by The Procter & Gamble Company *of Filing of Exhibits 26A – 26I* (Attachments: # 1 Exhibit 26 – INDA Guidelines) (Schau, Andrew) (Entered: 06/22/2015) |
| 06/23/2015 | 150 | ORDER. At the hearing held on June 19, 2015 in the cases captioned herein, the parties played powerpoint presentations with embedded videos and graphics. The powerpoints were admitted into evidence; the court was provided with paper copies of the powerpoints. Each party whose powerpoint included multimedia shall supply the court with a soft copy of the powerpoint (in DVD or thumb drive form), in addition to a cover letter describing the multimedia elements contained in the soft copy. The cover letters shall be docketed. Ordered by Judge Jack B. Weinstein on 6/22/2015. (Barrett, C) (Entered: 06/23/2015) |
| 06/23/2015 | 151 | Letter *to The Honorable Jack B. Weinstein* by Kimberly–Clark Corporation (Joyce, Eamon) (Entered: 06/23/2015) |
| 06/23/2015 | 152 | Letter *regarding Science Day PowerPoint Presentation* by The Procter & Gamble Company (Schau, Andrew) (Entered: 06/23/2015) |
| 06/24/2015 | 153 | Letter *re Science Day Exhibit 4* by Anthony Belfiore (Levy, Lester) (Entered: 06/24/2015) |
| 06/29/2015 | 154 | News Article: "Manufacturer agrees to stop using 'flushable' claim for wipes that utilities say clog sewer systems," The Washington Post, June 23 2015 . (Barrett, C) (Entered: 06/29/2015) |
| 06/30/2015 | 155 | ENDORSED ORDER. The attached computer material [an electronic copy of the PowerPoint presentation shown by The Procter & Gamble Company ("P&G") at the June 19, 2015 Science Day hearing] should be made available as requested by any person. Related document: Letter filed by P&G (110 in 2:14–cv–04090–JBW–RML), (13 in 2:15–cv– 02928–JBW– RML), (152 in 1:14–cv–01142–JBW–RML), (12 in 2:15–cv–02910– JBW– RML), (11 in 2:15–cv–02909–JBW–RML). Ordered by |

| | | |
|---|---|---|
| | | Judge Jack B. Weinstein on 6/24/2015. Note: the electronic copy of P&G's PowerPoint presentation, attached to the hard copy of this order, is not available via ECF. (Barrett, C) (Entered: 07/01/2015) |
| 06/30/2015 | 156 | Science Day EXHIBIT 4 [a disc containing the video shown by Plaintiff Anthony Belfiore (2:14–cv–04090–JBW–RML) during the June 19, 2015, Science Day hearing] by Anthony Belfiore. Related document: Letter filed by Anthony Belfiore (153 in 1:14–cv–01142–JBW–RML),(14 in 2:15–cv– 02910–JBW–RML), (13 in 2:15–cv–02909–JBW–RML), (15 in 2:15–cv–02928–JBW– RML), (111 in 2:14–cv–04090–JBW–RML). (Attachments: # 1 Cover Letter to Judges Weinstein and Levy) Note: the disc containing video shown by Plaintiff Anthony Belfiore is not available via ECF. (Barrett, C) (Entered: 07/01/2015) |
| 07/02/2015 | 157 | Joint MOTION for Extension of Time to File *; Stipulation and [Proposed] Order Extending Time to Rerspond to Complaint in Case no. 15cv2928* by Nice–Pak Products, Inc.. (Bergin, James) (Entered: 07/02/2015) |
| 07/09/2015 | 158 | ENDORSED ORDER re letter dated 6/23/2015 filed by Kimberly–Clark Corporation ("Kimberly–Clark") enclosing an electronic copy of Science Day EXHIBIT 9. F&D (file and docket) with attached thumb drive [containing an electronic copy of Kimberly–Clark's PowerPoint presentation from the June 19, 2015 Science Day hearing]. Related document: Letter filed by Kimberly–Clark (19 in 2:15–cv–02909–JBW–RML), (18 in 2:15–cv–02910–JBW–RML), (19 in 2:15–cv–02928–JBW–RML), (116 in 2:14–cv–04090–JBW–RML), (151 in 1:14–cv– 01142–JBW–RML). Ordered by Judge Jack B. Weinstein on 6/30/2015. Note: the electronic copy of Kimberly–Clark's PowerPoint presentation, attached to the hard copy of this order, is not available via ECF. (Barrett, C) (Entered: 07/09/2015) |
| 07/13/2015 | | ORDER granting 157 Joint MOTION for Extension of Time to File Stipulation and [Proposed] Order Extending Time to Respond to Complaint in Case no. *15 cv 2928* by Nice–Pak Products, Inc. Ordered by Magistrate Judge Robert M. Levy on 7/09/2015. (Marino, Janine) (Entered: 07/13/2015) |
| 07/16/2015 | 159 | SCHEDULING ORDER. The hearing in 14–CV–1142 and 14–CV–4090, originally scheduled for July 21, 2015 at 10:30 a.m., is rescheduled to commence at 9:30 a.m. Ordered by Judge Jack B. Weinstein on 7/14/2015. (Hearing set for 7/21/2015 at 09:30 AM in Courtroom 10B South before Judge Jack B. Weinstein.) Ordered by Judge Jack B. Weinstein on 7/14/2015. (Barrett, C) (Entered: 07/16/2015) |
| 07/21/2015 | | Minute Entry––Science Day Hearing Day 2. (Levy, Robert) (Entered: 07/21/2015) |
| 07/21/2015 | | ORDER The parties are directed to meet with me to explore settlement directly after the conclusion of oral argument on the class certification motions on August 12, 2015. Ordered by Magistrate Judge Robert M. Levy on 7/21/2015. (Levy, Robert) (Entered: 07/21/2015) |
| 07/23/2015 | 160 | Letter *regarding curriculum vitae* by Anthony Belfiore (Attachments: # 1 Curriculum Vitae of Robert Villee) (Levy, Lester) (Entered: 07/23/2015) |
| 07/30/2015 | 161 | SCHEDULING ORDER. Oral argument on class certification in 14–cv–1142 is adjourned to September 11, 2015 at 10:00 a.m. Oral argument on class certification in 14–cv–4090 will proceed as scheduled, on August 12, 2015 at 10:30 a.m. Ordered by Judge Jack B. Weinstein on 7/30/2015. (Barrett, C) Modified on 9/10/2015 (Barrett, C). (Entered: 07/30/2015) |
| 08/04/2015 | 162 | Letter *attaching glossary of terms used on July 21, 2015* by Anthony Belfiore (Attachments: # 1 Glossary of Terms from July 21, 2015) (Levy, Lester) (Entered: 08/04/2015) |
| 08/04/2015 | 163 | Joint MOTION for Extension of Time to File *; Stipulation and [Proposed] Order Extending Time to Respond to the Complaint in Case No. 15cv2928* by Nice–Pak Products, Inc., CVS Pharmacy, Inc.. (Bergin, James) (Entered: 08/04/2015) |
| 08/05/2015 | 164 | MOTION to Compel *Production of Documents from Third Party Quidsi, Inc.* by Anthony Belfiore. (Attachments: # 1 Memorandum in Support of Motion to Compel, # 2 Declaration in Support of Motion to Compel) (Levy, Lester) (Entered: 08/05/2015) |

| 08/13/2015 | | ORDER granting 163 Joint MOTION for an Extension of Time to Respond to the Complaint in the case of *Palmer, et al., −v− CVS Health, et al., 15 CV 2928 (JBW)(RML)*. Ordered by Magistrate Judge Robert M. Levy on 8/12/2015. (Marino, Janine) (Entered: 08/13/2015) |
|---|---|---|
| 08/18/2015 | 165 | Letter *in response to Plaintiff Belfiore's motion to compel production of documents from third party Quidsi, Inc. (docketed in Kurtz as D.E. 164).* by Kimberly−Clark Corporation (Joyce, Eamon) (Entered: 08/18/2015) |
| 08/21/2015 | 166 | Letter by D. Joseph Kurtz (Reich, Mark) (Entered: 08/21/2015) |
| 08/24/2015 | 167 | Letter *enclosing supplemental authority* by Anthony Belfiore (Levy, Lester) (Entered: 08/24/2015) |
| 08/26/2015 | 168 | NOTICE by Anthony Belfiore *of Plaintiff's Memorandum of Law in Response to Court's August 12, 2015 Order Entered in 14−cv−4090* (Levy, Lester) (Entered: 08/26/2015) |
| 08/27/2015 | 169 | Letter *to Magistrate Judge Levy re Motion to Compel Production from Quidsi Inc.* by Anthony Belfiore (Insley−Pruitt, Matthew) (Entered: 08/27/2015) |
| 08/31/2015 | 170 | ORDER. By September 9, 2015 at 10 a.m., the parties in 14−cv−4090 shall file and docket supplemental briefing on the following questions: Can the court invoke the primary jurisdiction doctrine to stay decision on the certification of an injunctive class and to refer the issue to the Federal Trade Commission? Should the court so proceed? The parties in 14−cv−1142, shall be prepared to discuss these questions, as applied to 14−cv−1142, at their argument on class certification. Ordered by Judge Jack B. Weinstein on 8/31/2015. (Barrett, C) (Entered: 09/01/2015) |
| 09/03/2015 | 171 | Letter MOTION to Adjourn Conference *for the parties' motions to grant or deny class certification currently scheduled for September 11, 2015 be rescheduled to October 9, 2015 at 10:00 am* by D. Joseph Kurtz. (Reich, Mark) (Entered: 09/03/2015) |
| 09/04/2015 | 172 | REPLY in Support re 164 MOTION to Compel *Production of Documents from Third Party Quidsi, Inc.* filed by Anthony Belfiore. (Insley−Pruitt, Matthew) (Entered: 09/04/2015) |
| 09/09/2015 | 173 | NOTICE by Anthony Belfiore re 170 Order, Set Deadlines,,,, *Plaintiff's Memorandum of Law in Response to the Court's Order of August 31, 2015 (previously filed, before 10am, in 14−4090, and being filed here pursuant to the Court's standing order to file in companion cases)* (Levy, Lester) (Entered: 09/09/2015) |
| 09/10/2015 | 174 | ENDORSED ORDER granting 171 Motion to Adjourn Hearing on Class Certification. Set hearing for Oct. 9, 2015 at 10:00 a.m. (Motion Hearing set for 10/9/2015 at 10:00 AM in Courtroom 10B South before Judge Jack B. Weinstein.) Ordered by Judge Jack B. Weinstein on 9/9/2015. (Barrett, C) (Entered: 09/10/2015) |
| 09/10/2015 | | ORDER granting 75 Motion for Extension of Time to Complete Discovery,. Ordered by Magistrate Judge Robert M. Levy on 2/6/2015. (Levy, Robert) (Entered: 09/10/2015) |
| 09/18/2015 | 175 | ORDER. Counsel in 14−cv−1142 and related cases shall promptly notify the court of any additional cases, filed in this court, involving "flushable" wipes. Counsel shall also advise the court 1) if they serve as counsel in any case filed in another court that involves "flushable" wipes; and 2) if their clients in 14−cv−1142 or related cases are parties to any case filed in another court that involves "flushable" wipes. Ordered by Judge Jack B. Weinstein on 9/17/2015. (Barrett, C) (Entered: 09/18/2015) |
| 09/18/2015 | 176 | Letter *in response to Court's September 18, 2015 Order* by Anthony Belfiore (Levy, Lester) (Entered: 09/18/2015) |
| 09/18/2015 | 177 | Letter *in response to the Court's September 18, 2015 Order* by Eugene and Victoria Richard (Reich, Mark) (Entered: 09/18/2015) |
| 09/21/2015 | 178 | Letter *in Response to the Court's Order Dated September 17, 2015* by Costco Wholesale Corporation (Bergin, James) (Entered: 09/21/2015) |
| 09/21/2015 | 179 | Letter *in response to the Court's September 18, 2015 Order* by Kimberly−Clark Corporation (Joyce, Eamon) (Entered: 09/21/2015) |

| 10/05/2015 | 180 | MEMORANDUM & ORDER re *Belfiore v. Procter & Gamble Co.*, 14–CV–4090. Plaintiff's motion to certify the class and defendant's motion to deny class certification are stayed. Discovery is stayed. The issue of an appropriate definition of "flushable" and related issues are respectfully referred to the Federal Trade Commission. The Clerk of the Court is directed to serve three copies of this memorandum and order on the Secretary of the Federal Trade Commission. Ordered by Judge Jack B. Weinstein on 10/5/2015. (Barrett, C) (Entered: 10/05/2015) |
|---|---|---|
| 10/05/2015 | 181 | ORDER TO SHOW CAUSE re 180 Memorandum & Order. On October 9, 2015 at 10 a.m. in Courtroom 10 B South, the parties in the above captioned case are ordered to show cause why the court should not stay this case and refer it to the Federal Trade Commission. Show Cause Hearing set for 10/9/2015 at 10:00 AM in Courtroom 10B South before Judge Jack B. Weinstein. Ordered by Judge Jack B. Weinstein on 10/5/2015. (Barrett, C) (Entered: 10/05/2015) |
| 10/08/2015 | 182 | ORDER. On October 7, 2015, counsel for the parties in 14–CV–1142 telephoned my chambers with two questions. First, they asked whether the argument on class certification in 14–CV–1142, scheduled for October 9, 2015 at 10 a.m., will proceed. It will. Second, the parties asked whether counsel in 14–CV–1142, 15–CV–2909, 15–CV– 2910, 15–CV–2928 and 15–CV–4579 shall appear at the order to show cause hearing, also scheduled for October 9, 2015 at 10 a.m. Counsel are ordered to appear to show cause. Ordered by Judge Jack B. Weinstein on 10/8/2015. (Barrett, C) (Entered: 10/08/2015) |
| 10/08/2015 | 184 | Email dated 10/7/2015 from Caitrin McKiernan, Law Clerk to the Honorable Jack B. Weinstein, to Counsel, stating that the court will hear oral argument on class certification at the October 9 hearing, as previously scheduled. (Barrett, C) (Entered: 10/13/2015) |
| 10/09/2015 | | Minute Entry for proceedings held before Magistrate Judge Robert M. Levy: Settlement is not possible at this time. There are no outstanding discovery issues. (Levy, Robert) (Entered: 10/09/2015) |
| 10/13/2015 | 183 | ORDER STAYING CASES 14–cv–1142, 15–cv–2909, 15–cv–2910, 15–cv–2928, and 15– cv–4579. On October 5, 2015, the court issued a memorandum and order in a related case, *Belfiore v. Procter & Gamble Co.,* 14–CV–4090, respectfully referring the case to the Federal Trade Commission. For the same reasons, these cases are stayed. The issue of an appropriate definition of "flushable" and related issues are respectfully referred to the Federal Trade Commission. The stays may be lifted by the court to avoid unnecessary delays or for any other reason. The Clerk of the Court is directed to send an electronic copy of the complete record in these cases to the Secretary of the Federal Trade Commission. No sealed records shall be transmitted without order of the court or magistrate judge. Ordered by Judge Jack B. Weinstein on 10/9/2015. (Barrett, C) (Entered: 10/13/2015) |
| 10/13/2015 | 185 | NOTICE: Judge Weinstein's Scheduling Order dated 10/9/2015 has been filed in *Belfiore v. Procter & Gamble Co.*, 14–CV–4090, ECF. No. 153, which reads in substantial part: On October 9, 2015, the plaintiff [Anthony Belfiore] moved to reconsider the court's memorandum & order, issued on October 5, 2015. *See* Hr'g Tr., Oct. 9, 2015, 14–CV–1142. The motion for a rehearing is granted. The parties shall contact case manager June Lowe to set a date for the argument as soon as practicable. If the parties wish to submit briefs, they shall agree upon a briefing schedule. If the parties cannot agree, the magistrate judge is respectfully requested to set one. [Copy of Scheduling Order dated 10/9/2015 attached.] (Barrett, C) Modified on 10/27/2015 (Barrett, C). (Entered: 10/14/2015) |
| 10/13/2015 | 186 | COURT'S EXHIBIT NO. 9: Transcript of Oral Sworn Deposition of Daniel H. Zitomer, Ph.D., P.E., held at Peterson, Johnson & Murray, on 6/10/2015 (document 147–1). [Marked as Court's Exhibit No. 9 at the 6/19/2015 hearing.] (Barrett, C) (Entered: 10/14/2015) |
| 10/14/2015 | 187 | NOTICE: Judge Weinstein's Scheduling Order dated 10/13/2015 has been filed in *Belfiore v. Procter & Gamble Co.*, 14–CV– 4090, ECF. No. 154, which sets argument on the Oral MOTION for Reconsideration filed by Anthony Belfiore re the Memorandum and Order dated 10/5/2015. Argument will be held on 10/21/2015 at 10:00 A.M. in Courtroom 10B South before Judge Jack B. Weinstein. At the hearing, the court will also discuss the management of 14–CV–4090 and related cases. Counsel |

| | | in related cases are invited to attend. They may arrange to appear by telephone by contacting case coordinator June Lowe. [Copy of Scheduling Order dated 10/13/2015 attached.] (Barrett, C) Modified on 10/27/2015 (Barrett, C). (Entered: 10/14/2015) |
|---|---|---|
| 10/14/2015 | 188 | Letter *Regarding the Filing of Papers Related to the Class Certification Motions* by Costco Wholesale Corporation (Bergin, James) (Entered: 10/14/2015) |
| 10/15/2015 | 189 | MEMORANDUM in Support re 81 MOTION to Certify Class *and Appointment of Class Representative and Class Counsel (filed under seal) ; Public Version (Redacted) of Doc. #81: Plaintiff's Omnibus Memorandum of Law in Support of Plaintiff's Motion for Class Certification and Appointment of Class Representative and Class Counsel* filed by Costco Wholesale Corporation. (Bergin, James) (Entered: 10/15/2015) |
| 10/15/2015 | 190 | AFFIDAVIT/DECLARATION in Support re 81 MOTION to Certify Class *and Appointment of Class Representative and Class Counsel (filed under seal) ; Public Version (Redacted) of Doc. #83: Plaintiff's Declaration of Mark S. Reich in Support of Plaintiff's Motion for Class Certification and Appointment of Class Representative and Class Counsel* filed by Costco Wholesale Corporation. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U, # 22 Exhibit V, # 23 Exhibit W, # 24 Exhibit X, # 25 Exhibit Y, # 26 Exhibit Z, # 27 Exhibit AA, # 28 Exhibit BB, # 29 Exhibit CC, # 30 Exhibit DD, # 31 Exhibit EE, # 32 Exhibit FF, # 33 Exhibit GG, # 34 Exhibit HH, # 35 Exhibit II, # 36 Exhibit JJ, # 37 Exhibit KK, # 38 Exhibit LL) (Bergin, James) (Entered: 10/15/2015) |
| 10/15/2015 | 191 | AFFIDAVIT/DECLARATION in Support re 81 MOTION to Certify Class *and Appointment of Class Representative and Class Counsel (filed under seal) ; Public Version (Redacted) of Doc. #84: Plaintiff's Declaration of Colin B. Weir* filed by Costco Wholesale Corporation. (Bergin, James) (Entered: 10/15/2015) |
| 10/15/2015 | 192 | MEMORANDUM in Support re 87 MOTION to Strike *(Deny) Class Certification ; Public Version (Redacted) of Doc. #88: Defendant Costco Wholesale Corporation's Memorandum of Law in Support of Motion to Deny Class Certification* filed by Costco Wholesale Corporation. (Bergin, James) (Entered: 10/15/2015) |
| 10/15/2015 | 193 | AFFIDAVIT/DECLARATION in Support re 87 MOTION to Strike *(Deny) Class Certification ; Public Version (Redacted) of Doc. #89: Defendant Costco Wholesale Corporation's Declaration of Kayvan B. Sadeghi in Support of Costco's Motion to Deny Class Certification* filed by Costco Wholesale Corporation. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 5J, # 7 Exhibit 5L, # 8 Exhibit 5M, # 9 Exhibit 5N, # 10 Exhibit 6, # 11 Exhibit 7, # 12 Exhibit 8) (Bergin, James) (Entered: 10/15/2015) |
| 10/15/2015 | 194 | AFFIDAVIT/DECLARATION in Support re 87 MOTION to Strike *(Deny) Class Certification ; Public Version (Redacted) of Doc. #90: Costco Wholesale Corporation's Declaration of Kim Walior in Support of Costco's Motion to Deny Class Certification* filed by Costco Wholesale Corporation. (Bergin, James) (Entered: 10/15/2015) |
| 10/15/2015 | 195 | AFFIDAVIT/DECLARATION in Support re 87 MOTION to Strike *(Deny) Class Certification ; Public Version (Redacted) of Doc. #91: Defendant Costco Wholesale Corporation's Declaration of Kim Babusik in Support of Costco's Motion to Deny Class Certification* filed by Costco Wholesale Corporation. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4) (Bergin, James) (Entered: 10/15/2015) |
| 10/15/2015 | 196 | AFFIDAVIT/DECLARATION in Support re 87 MOTION to Strike *(Deny) Class Certification ; Public Version (Redacted) of Doc. #92: Defendant Costco Wholesale Corporation's Declaration of Dionna Phillips in Support of Costco's Motion to Deny Class Certification* filed by Costco Wholesale Corporation. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2) (Bergin, James) (Entered: 10/15/2015) |
| 10/15/2015 | 197 | REPLY in Support re 81 MOTION to Certify Class *and Appointment of Class Representative and Class Counsel (filed under seal) ; Public Version (Redacted) of Doc. #127: Plaintiff's Omnibus Reply in Support of Plaintiff's Motion for Class Certification* filed by Costco Wholesale Corporation. (Bergin, James) (Entered: |

| | | 10/15/2015) |
|---|---|---|
| 10/15/2015 | 198 | AFFIDAVIT/DECLARATION in Support re 81 MOTION to Certify Class *and Appointment of Class Representative and Class Counsel (filed under seal) ; Public Version (Redacted) of Doc. #128: Plaintiff's Declaration of Mark S. Reich in Support of Plaintiff's Omnibus Reply Memorandum in Support of Plaintiff's Motion for Class Certification and Appointment of Class Representative and Class Counsel* filed by Costco Wholesale Corporation. (Attachments: # 1 Exhibit 23, # 2 Exhibit 24, # 3 Exhibit 25, # 4 Exhibit 26) (Bergin, James) (Entered: 10/15/2015) |
| 10/15/2015 | 199 | REPLY in Support re 87 MOTION to Strike *(Deny) Class Certification ; Public Version (Redacted) of Doc. #129: Defendant Costco Wholesale Corporation's Reply Memorandum of Law in Support of its Motion to Deny Class Certification* filed by Costco Wholesale Corporation. (Bergin, James) (Entered: 10/15/2015) |
| 10/15/2015 | 200 | AFFIDAVIT/DECLARATION in Support re 87 MOTION to Strike *(Deny) Class Certification ; Public Version (Redacted) of Doc. #130: Defendant Costco Wholesale Corporation's Declaration of Kayvan B. Sadeghi in Further Support of Costco's Motion to Deny Class Certification* filed by Costco Wholesale Corporation. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2) (Bergin, James) (Entered: 10/15/2015) |
| 10/19/2015 | 201 | MEMORANDUM in Support *of Reconsideration of the Court's Order of October 5, 2015* filed by Anthony Belfiore. (Levy, Lester) (Entered: 10/19/2015) |
| 10/22/2015 | 202 | NOTICE: Judge Weinstein's Memorandum and Order on Motion for Reconsideration, dated 10/22/2015, has been filed in *Belfiore v. Procter & Gamble Co.*, 14–CV–4090, ECF. No. 160. For the reasons stated in the attached Memorandum and Order, as well as orally and on the record at the October 9 and October 21 hearings, plaintiff's [Anthony Belfiore] motion to reconsider the court's memorandum and order of October 5, 2015 is denied. As indicated at the October 21 hearing, the stay does not prevent the parties from attempting to reach an acceptable class settlement, while the FTC considers the matter. *Belfiore v. Procter & Gamble Co.*, as well as all related cases pending in this court (14– CV–1142, 15–CV– 2909, 15–CV–2910, 15– CV–2928, 15–CV–4579) are respectfully referred to the magistrate judge for the purpose of settlement. (Barrett, C) Modified on 10/27/2015 (Barrett, C). (Entered: 10/22/2015) |
| 10/23/2015 | | STATUS REPORT ORDER. Counsel for each party shall submit a confidential status report to chambers by 11/6/15 explaining the status of settlement discussions and advising whether an in person settlement conference would be useful. Status Report due by 11/6/2015. Ordered by Magistrate Judge Robert M. Levy on 10/23/2015. (Levy, Robert) (Entered: 10/23/2015) |
| 11/06/2015 | 203 | STATUS REPORT *Re: Settlement* by Kimberly–Clark Corporation (Joyce, Eamon) (Entered: 11/06/2015) |
| 11/10/2015 | 204 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 10/09/2015, before Judge Weinstein. Court Reporter/Transcriber Anthony Mancuso, Telephone number 718–613–2419. Email address: anthonymancuso65@msn.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 12/1/2015. Redacted Transcript Deadline set for 12/11/2015. Release of Transcript Restriction set for 2/8/2016. (Mancuso, Anthony) (Entered: 11/10/2015) |
| 11/10/2015 | 205 | MOTION to Amend/Correct/Supplement *and to Lift the Court's October 9, 2015 Order Staying Cases and Referring Issues to the Federal Trade Commission* by D. Joseph Kurtz. (Attachments: # 1 Proposed Order) (Reich, Mark) Modified on 11/10/2015 (Barrett, C). (Entered: 11/10/2015) |
| 11/10/2015 | 206 | MEMORANDUM in Support re 205 MOTION to Amend/Correct/Supplement *and to Lift the Court's October 9, 2015 Order Staying Cases and Referring Issues to the Federal Trade Commission* filed by D. Joseph Kurtz. (Reich, Mark) (Entered: 11/10/2015) |

| | | |
|---|---|---|
| 11/10/2015 | 207 | AFFIDAVIT/DECLARATION in Support re 205 MOTION to Amend/Correct/Supplement *and to Lift the Court's October 9, 2015 Order Staying Cases and Referring Issues to the Federal Trade Commission ("FTC")* filed by D. Joseph Kurtz. (Attachments: # 1 Exhibit A–FTC's Final Decision and Order In the Matter of Nice–Pak Products, Inc., # 2 Exhibit B–FTC's Press Release issued on November 2, 2015, # 3 Exhibit C–Complaint issued by the FTC on October 30, 2015 against Nice–Pak Products, Inc., # 4 Exhibit D–Excerpts from Hearing on October 9, 2015) (Reich, Mark) (Entered: 11/10/2015) |
| 11/13/2015 | 208 | SCHEDULING ORDER Setting Hearing on Plaintiff's 205 MOTION to Amend/Correct/Supplement *and to Lift the Court's October 9, 2015 Order Staying Cases and Referring Issues to the Federal Trade Commission*. The motion will be heard on December 7, 2015 at 10:30 a.m. in Courtroom lOB South. The parties shall agree on a briefing schedule. If they cannot agree, the magistrate judge is respectfully requested to set a briefing schedule. Counsel in all related cases (14–CV–4090; 15–CV–2909; 15–CV–2910; 15–CV–2928; 15– CV–4579) are also directed to appear at the December 7, 2015 hearing on plaintiff's motion. Ordered by Judge Jack B. Weinstein on 11/13/2015. (Barrett, C) Modified on 11/13/2015 (Barrett, C). (Entered: 11/13/2015) |
| 11/18/2015 | 209 | Letter *to Judge Weinstein and Magistrate Judge Levy regarding the Court's November 13, 2015 Scheduling Order directing the parties to agree on a briefing schedule on the motion to lift the Court's October 9, 2015 Order staying cases and referring issues to the Federal Trade Commission* by D. Joseph Kurtz (Reich, Mark) (Entered: 11/18/2015) |
| 11/18/2015 | 210 | SCHEDULING ORDER Resetting Hearing on Plaintiff's 205 MOTION to Amend/Correct/Supplement *and to Lift the Court's October 9, 2015 Order Staying Cases and Referring Issues to the Federal Trade Commission*. The hearing is adjourned to 12/7/2015 at 2:00 p.m. in Courtroom 10B South. Since the cases may be affected by disposition of the *Kurtz* motion, counsel in all related cases (14–CV–4090; 15–CV–2909; 15–CV–2910; 15–CV–2928; 15–CV–4579) shall appear at the December 7, 2015 hearing on plaintiff's motion. Ordered by Judge Jack B. Weinstein on 11/16/2015. (Barrett, C) (Entered: 11/18/2015) |
| 11/19/2015 | | ORDER RE 164 Motion to Compel. Motion to compel production of customer identification information from third party Quidsi, Inc. is denied with leave to renew after the stay is lifted with respect to class certification.Motion to compel production of customer identification information from third party Quidsi, Inc. is denied with leave to renew after the stay is lifted with respect to class certification. Ordered by Magistrate Judge Robert M. Levy on 11/19/2015. (Marino, Janine) (Entered: 11/19/2015) |
| 11/23/2015 | 211 | RESPONSE in Opposition re 205 MOTION to Amend/Correct/Supplement *and to Lift the Court's October 9, 2015 Order Staying Cases and Referring Issues to the Federal Trade Commission* filed by Costco Wholesale Corporation. (Attachments: # 1 Exhibit A: FTC Decision and Order) (Bergin, James) (Entered: 11/23/2015) |
| 11/23/2015 | 212 | RESPONSE to Motion re 205 MOTION to Amend/Correct/Supplement *and to Lift the Court's October 9, 2015 Order Staying Cases and Referring Issues to the Federal Trade Commission* filed by Kimberly–Clark Corporation. (Joyce, Eamon) (Entered: 11/23/2015) |
| 11/23/2015 | 213 | AFFIDAVIT in Support re 212 Response to Motion, by Kimberly–Clark Corporation. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F) (Joyce, Eamon) (Entered: 11/23/2015) |
| 12/07/2015 | 214 | CERTIFICATE OF SERVICE re 183 Order Staying Cases. An electronic copy of the complete public record in cases 14–cv–1142, 15–cv–2909, 15–cv–2910, 15–cv–2928, and 15–cv–4579 sent to the Honorable Donald S. Clark, Secretary of the Commission at The Federal Trade Commission, was delivered on 11/2/2015. (Barrett, C) (Entered: 12/07/2015) |
| 12/07/2015 | 215 | Minute Entry for proceedings held before Judge Jack B. Weinstein and Magistrate Judge Robert M. Levy: Motion Hearing held on 12/7/2015 re 205 MOTION to Lift Stay filed by D. Joseph Kurtz. Counsel for all sides present. Decision reserved. (Court Reporter Richard Barry.) (Barrett, C) (Entered: 12/08/2015) |

| 12/10/2015 | 216 | MEMORANDUM AND ORDER denying 205 Motion to Lift the Court's October 9, 2015 Order Staying Cases and Referring Issues to the Federal Trade Commission. To the extent that any party believed settlement activity was stayed, the stay is lifted. Ordered by Judge Jack B. Weinstein on 12/8/2015. (Barrett, C) (Entered: 12/10/2015) |
|---|---|---|
| 12/11/2015 | 217 | Letter *to Magistrate Judge Levy regarding protective order* by Anthony Belfiore (Levy, Lester) (Entered: 12/11/2015) |
| 12/21/2015 | 218 | ORDER amending the court's 145 Order of May 28, 2015. The order is amended as follows: **Any motions or communications filed by the parties in any of the actions captioned herein shall be filed on ECF as "Notice(Other)" in each of the other actions.** The Clerk of the Court is directed to modify in accordance with this order the parties' ECF entries relating to plaintiff's Motion to Amend/Correct/Supplement and to Lift the Court's October 9, 2015 Order Staying Cases and Referring Issues to the Federal Trade Commission filed in the case of *Kurtz v. Kimberly−Clark*, 14−CV−1142. Ordered by Judge Jack B. Weinstein on 12/15/2015. (Barrett, C) (Entered: 12/21/2015) |
| 12/22/2015 | 219 | NOTICE by Anthony Belfiore *Letter to Magistrate Levy regarding protective order* (Levy, Lester) (Entered: 12/22/2015) |
| 01/11/2016 | 220 | MOTION to Withdraw as Attorney . *Motion to withdraw SEAN MASSON, LAUREN KARALIS and EDWARD KROUB as counsel for plaintiff as they are no longer associated with Robbins Geller Rudman & Dowd, therefore should be removed from the Court's service list as counsel for plaintiff. Robbins Geller continues to serve as counsel for plaintiff* by D. Joseph Kurtz. (Reich, Mark) (Entered: 01/11/2016) |
| 01/14/2016 |  | Minute Entry for proceedings held before Magistrate Judge Robert M. Levy: Settlement discussions held. Counsel to contact chambers 1/19/16 to schedule a further conference.Settlement Conference held on 1/14/2016 (Levy, Robert) (Entered: 01/14/2016) |
| 01/27/2016 | 221 | ORDER granting 220 Motion to Withdraw as Attorney. Attorneys Sean Thomas Masson, Lauren Elizabeth Karalis, and Edward Y. Kroub terminated. Ordered by Judge Jack B. Weinstein on 1/26/2016. (Barrett, C) (Entered: 01/27/2016) |
| 02/05/2016 | 222 | ORDER amending the court's 218 Order of December 15, 2015. The order is amended to include the matter of *Richard v. Wal−Mart Stores Inc. et al.*, 15−CV−4579. As stated in the order of December 15, 2015, **any motions or communications filed by the parties in any of the actions captioned herein shall be filed on ECF as "Notice(Other)" in each of the other actions.** Ordered by Judge Jack B. Weinstein on 2/1/2016. (Barrett, C) (Entered: 02/05/2016) |
| 03/04/2016 | 223 | MOTION to Withdraw as Attorney *James W. Mizgala, Esq.* by Kimberly−Clark Corporation. (Joyce, Eamon) (Entered: 03/04/2016) |
| 03/05/2016 |  | ORDER granting nunc pro tunc 97 Motion for Leave to Electronically File Document under Seal. Ordered by Magistrate Judge Robert M. Levy on 3/5/2016. (Levy, Robert) (Entered: 03/05/2016) |
| 03/22/2016 | 224 | ORDER OF WITHDRAWAL OF APPEARANCE OF JAMES W. MIZGALA, ESQ. granting 223 Motion to Withdraw as Attorney. Attorney James W. Mizgala terminated. Ordered by Judge Jack B. Weinstein on 3/21/2016. (Barrett, C) (Entered: 03/22/2016) |
| 06/02/2016 | 225 | ORDER. The recently issued opinion and order in the case of *City of Perry, Iowa v. Procter & Gamble Co., et al.*, −−− F. Supp. 3d −−−−, 2016 WL 2939511 (S.D.N.Y. May 19, 2016), attached herein, shall be filed and docketed in all of the cases listed in the caption of this order. Ordered by Judge Jack B. Weinstein on 6/1/2016. (Barrett, C) (Entered: 06/03/2016) |
| 06/28/2016 | 226 | MEMORANDUM & ORDER. The cases captioned herein may be particularly appropriate for aggregate agency resolution. The parties are encouraged to explore the opportunity for aggregate adjudication of their claims before the FTC pursuant to the new federal recommendation by the Administrative Conference of the United States. Ordered by Judge Jack B. Weinstein on 6/28/2016. (Attachments: # 1 Aggregation of Similar Claims in Agency Adjudication, 81 Fed. Reg. 119, 40259−61 (June 21, 2016), # 2 Michael SantAmbrogio & Adam Zimmerman, Inside the Agency Class Action |

| | | |
|---|---|---|
| | | (June 15, 2016)) (Barrett, C) (Entered: 06/28/2016) |
| 06/28/2016 | 227 | NOTICE by The Procter & Gamble Company *Re Filing of Letter Motion to Withdraw as Attorney in Belfiore Action* (Schau, Andrew) (Entered: 06/28/2016) |
| 07/15/2016 | 228 | Letter *Notifying Court the FTC Concluded Its Investigation of the Kimberly−Clark Corporation* by Kimberly−Clark Corporation (Attachments: # 1 FTC Closing Letter) (Joyce, Eamon) (Entered: 07/15/2016) |
| 07/21/2016 | 229 | ORDER re 228 Letter filed by Kimberly−Clark Corporation. No request for action is before the court. Ordered by Judge Jack B. Weinstein on 7/20/2016. (Barrett, C) (Entered: 07/21/2016) |
| 07/22/2016 | 230 | NOTICE by The Procter & Gamble Company *Letter Motion to Withdraw as Attorney* (Sochynsky, Michael) (Entered: 07/22/2016) |
| 08/03/2016 | 231 | Letter *Request for a Status Conference* by Anthony Belfiore (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Levy, Lester) (Entered: 08/03/2016) |
| 08/04/2016 | 232 | NOTICE by The Procter & Gamble Company *Response to Plaintiff's Letter of August 3, 2016* (Henn, Emily) (Entered: 08/04/2016) |
| 08/09/2016 | 233 | SCHEDULING ORDER. A status conference in *Belfiore v. Procter & Gamble Co.*, 14−CV−4090, as well as all related cases pending before this court, shall be held on 9/21/2016 at 1:00 p.m. in Courtroom lOB South. The parties in all cases shall submit briefs on further administration of the litigation. The magistrate judge is respectfully requested to assist the parties in settling the case along the lines suggested by the orders of the Federal Trade Commission. Ordered by Judge Jack B. Weinstein on 8/8/2016. (Barrett, C) (Entered: 08/09/2016) |
| 08/15/2016 | 234 | NOTICE by The Procter & Gamble Company *of Letter Motion Filed in Belfiore Action at ECF Document Number 189* (Henn, Emily) (Entered: 08/15/2016) |
| 08/16/2016 | 235 | SCHEDULING ORDER. The status conference of 9/21/2016 is rescheduled to 9/26/2016 at 4:30 p.m. Ordered by Judge Jack B. Weinstein on 8/16/2016. (Barrett, C) (Entered: 08/17/2016) |
| 08/26/2016 | 236 | ORDER LIFTING STAY in light of the status conference scheduled for 9/26/2016 at 4:30 p.m. The stay is not lifted for purposes of additional discovery. In advance of the status conference, the parties shall submit briefs with proposed next steps in the litigation. Any motions shall be made returnable on the day of the status conference. The parties shall agree on a briefing schedule. If they cannot agree, the magistrate judge is respectfully requested to set one. Ordered by Judge Jack B. Weinstein on 8/25/2016. (Barrett, C) (Entered: 08/26/2016) |
| 08/31/2016 | 237 | NOTICE by The Procter & Gamble Company *Regarding Letter Filed in Belfiore Action at ECF Document Number 192* (Henn, Emily) (Entered: 08/31/2016) |
| 09/09/2016 | 238 | Letter *from Mark S. Reich to The Honorable Jack B. Weinstein Regarding Briefing Schedule in Advance of the September 26, 2016 Status Conference* by D. Joseph Kurtz (Reich, Mark) (Entered: 09/09/2016) |
| 09/09/2016 | 239 | NOTICE by Wal−Mart Stores,Inc. *re Letter filed in Richard action, Doc# 59, 15 cv 4579* (Sellinger, David) (Entered: 09/09/2016) |
| 09/19/2016 | 240 | NOTICE by The Procter & Gamble Company *of Filing of its Response to the Court's Request for Briefing on Further Administration of the Litigation Filed in Belfiore Action at ECF No. 197* (Attachments: # 1 Certificate of Service) (Henn, Emily) (Entered: 09/19/2016) |
| 09/19/2016 | 241 | NOTICE by The Procter & Gamble Company *of Filing of Notice of Change of Address in Belfiore Action at ECF No. 196* (Attachments: # 1 Certificate of Service) (Dean, Claire) (Entered: 09/19/2016) |
| 09/19/2016 | 242 | MEMORANDUM in Support re 236 Order Lifting Stay,, *Brief in Response to the Court's August 9, 2016 Scheduling Order* filed by D. Joseph Kurtz. (Reich, Mark) (Entered: 09/19/2016) |

| 09/19/2016 | 243 | NOTICE by Anthony Belfiore *Response to the Court's August 9, 2016 Scheduling Order* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Levy, Lester) (Entered: 09/19/2016) |
|---|---|---|
| 09/19/2016 | 244 | STATUS REPORT *Brief Regarding Further Administration of the Litigation Pursuant to this Court's Orders of August 9, 2016 [ECF No. 233] and August 26, 2016 [ECF No. 236]* by Kimberly–Clark Corporation (Joyce, Eamon) (Entered: 09/19/2016) |
| 09/19/2016 | 245 | STATUS REPORT *; Brief Regarding Case Administration* by Costco Wholesale Corporation (Bergin, James) (Entered: 09/19/2016) |
| 09/20/2016 | 246 | NOTICE by Wal–Mart Stores,Inc. *of Brief Regarding Further Administration of the Litigation Filed in Richard (Dkt. No. 60)* (Sellinger, David) (Entered: 09/20/2016) |
| 09/23/2016 | 247 | Letter *Informing the Court of Decision in Meta v. Target Corp., et al.* by Costco Wholesale Corporation (Attachments: # 1 Exhibit A: Decision in Meta v. Target Corp., et al.) (Bergin, James) (Entered: 09/23/2016) |
| 09/26/2016 | 248 | Minute Entry for proceedings held before Judge Jack B. Weinstein: Status Conference held on 9/26/2016. Counsel for all parties present. Additional briefs to be filed w/in 30 days. (Court Reporter J. Edwards.) (Barrett, C) (Entered: 09/30/2016) |
| 09/29/2016 | | SCHEDULING ORDER: A telephone status/settlement conference has been scheduled in the case of Kurtz –v– Kimberly–Clark Corp., et al, 14–1142 (JBW)(RML) *only* on October 7, 2016 at 10:00 a.m., before the Hon. Robert M. Levy, USMJ at (718) 613–2340. Plaintiff's counsel is directed to initiate the conference call and confirm with defendants' counsel that all necessary participants are aware of the date and time of scheduled conference. Ordered by Magistrate Judge Robert M. Levy on 9/29/2016. (Marino, Janine) (Entered: 09/29/2016) |
| 10/07/2016 | | Minute Entry for proceedings held before Magistrate Judge Robert M. Levy: Counsel present by telephone. Settlement discussed. Counsel to contact chambers to request assistance as needed.Settlement Conference held on 10/7/2016 (Levy, Robert) (Entered: 10/07/2016) |
| 10/11/2016 | 249 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 09/26/16, before Judge Weinstein. Court Reporter/Transcriber Joshua Edwards. Email address: joshuabedwards1980@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 11/1/2016. Redacted Transcript Deadline set for 11/11/2016. Release of Transcript Restriction set for 1/9/2017. (Edwards, Joshua) (Entered: 10/11/2016) |
| 10/11/2016 | 250 | Corrected Courtesy Copy of 249 Transcript. (Barrett, C) (Entered: 10/11/2016) |
| 10/11/2016 | 251 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 09/26/16, before Judge Jack B. Weinstein. Court Reporter/Transcriber Joshua B. Edwards. Email address: joshuabedwards1980@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 11/1/2016. Redacted Transcript Deadline set for 11/11/2016. Release of Transcript Restriction set for 1/9/2017. (Edwards, Joshua) (Entered: 10/11/2016) |
| 10/13/2016 | 252 | SCHEDULING ORDER. The district judge and the magistrate judge shall meet with all attorneys on 11/23/2016 at 12:00 p.m. in Courtroom 10B South to discuss procedures that might increase the possibility of a comprehensive resolution of the litigation in this court or globally. The stay of discovery issued when this court suggested action by the FTC remains in effect. The stay is lifted to permit discussion in connection with actions to be taken by this court following the 9/26/2016 and the 11/23/2016 conferences. By 11/14/2016, the parties shall notify the court of any similar cases they are aware of involving flushable wipes' efficacy and dangers pending in any court or administrative agency, whether consumer or municipality oriented, in the United States or abroad. The additional briefing and motion schedules discussed at the 9/26/2016 conference shall be held in abeyance pending the |

| | | |
|---|---|---|
| | | 11/23/2016 conference now ordered. Ordered by Judge Jack B. Weinstein on 10/13/2016. (Barrett, C) (Entered: 10/13/2016) |
| 10/26/2016 | 253 | REVISED SCHEDULING ORDER resetting the 11/23/2016 conference for 11/16/2016 at 4:00 p.m. in Courtroom lOB South. Ordered by Judge Jack B. Weinstein on 10/25/2016. (Barrett, C) (Entered: 10/26/2016) |
| 11/07/2016 | 254 | Letter *in Response to the Court's Scheduling Order of October 13, 2016 (Doc. 252)* by Kimberly−Clark Corporation (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) (Joyce, Eamon) (Entered: 11/07/2016) |
| 11/10/2016 | 255 | SCHEDULING ORDER. A critical conference on settlement was previously scheduled for 11/16/2016. This conference is rescheduled for 12/7/2016 at 1:00 pm in Courtroom 10B South. Ordered by Judge Jack B. Weinstein on 11/10/2016. (Barrett, C) (Entered: 11/10/2016) |
| 11/14/2016 | 256 | Letter *Regarding Similar Flushable Wipes Cases* by Costco Wholesale Corporation (Bergin, James) (Entered: 11/14/2016) |
| 11/14/2016 | 257 | Letter *filed in Belfiore v. Procter & Gamble regarding other flushable proceedings against P&G* by Anthony Belfiore (Insley−Pruitt, Matthew) (Entered: 11/14/2016) |
| 11/14/2016 | 258 | NOTICE by The Procter & Gamble Company *of Filing of Letter in Response to the Court's Scheduling Order of October 13, 2016 Filed in Belfiore Action At ECF Docket No. 215* (Attachments: # 1 Exhibit A) (Henn, Emily) (Entered: 11/14/2016) |
| 11/18/2016 | 259 | MEMORANDUM by Judge Jack B. Weinstein in preparation for the upcoming conference on the disposition of cases captioned herein, dated 11/18/2016. (Attachments: # 1 Hurricane Sandy Mediation Settlement Award, # 2 The Globalization of Entrepreneurial Litigation, # 3 Bills of Peace with Multiple Parties) (Barrett, C) (Entered: 11/18/2016) |
| 11/18/2016 | 260 | Letter *from Mark S. Reich in response to Kimberly−Clark's and Costco's letter submissions in response to the scheduling order* by D. Joseph Kurtz (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Reich, Mark) (Entered: 11/18/2016) |
| 12/07/2016 | 262 | Minute Entry for proceedings held before Judge Jack B. Weinstein and MJ Levy.Status Conference held on 12/7/2016. Order to be submitted by the court. (Court Reporter Tony Mancuso.) (Ramesar, Thameera) (Entered: 12/12/2016) |
| 12/12/2016 | 263 | SCHEDULING ORDER: Following a conference (see Hr'g Tr., Dec. 7, 2016), motions to terminate or transfer the instant cases will be heard. The schedule for making and hearing any motion is as follows: *Kurtz, Armstrong, Palmer,* and *Honigman* on 2/2/2017 at 11:00 am in Courtroom lOB South. *Belfiore* on 2/3/2017 at 10:30 am in Courtroom 1OB South. *Richard* on 2/3/2017 at 2:00 pm in Courtroom 1OB South. The briefing schedule agreed upon by the parties is: Defendants' briefs and supporting papers shall be filed by 12/30/2016. Plaintiffs' briefs shall be filed by 1/13/2017. Defendants' responses shall be filed by 1/20/2017. Ordered by Judge Jack B. Weinstein on 12/12/2016. (Barrett, C) (Entered: 12/12/2016) |
| 12/30/2016 | 264 | NOTICE by Eugene and Victoria Richard *of Letter from Mark S. Reich regarding briefing for Wal−Mart and Rockline's Motion to Dismiss or Transfer Venue* (Reich, Mark) (Entered: 12/30/2016) |
| 12/30/2016 | 265 | Letter MOTION to Seal *(on Consent)* by Costco Wholesale Corporation. (Bergin, James) (Entered: 12/30/2016) |
| 12/30/2016 | 266 | NOTICE by The Procter & Gamble Company *of Filing of Motion to Dismiss, to Deny Class Certification, or In the Alternative for Summary Judgment and Motion for Leave to E−File Under Seal in Case 14−cv−4090* (Henn, Emily) (Entered: 12/30/2016) |
| 12/30/2016 | 267 | MOTION to Strike *(Deny) Class Certification, and of Conditional Motion, upon Denial of Certification, to Deny Plaintiffs Kurtz's and Honigman's Individual Claims for Injunctive Relief or, in the Alternative, to Dismiss Them as Prudentially Moot* by Kimberly−Clark Corporation. (Joyce, Eamon) (Entered: 12/30/2016) |
| 12/30/2016 | 268 | MEMORANDUM in Support re 267 MOTION to Strike *(Deny) Class Certification, and of Conditional Motion, upon Denial of Certification, to Deny Plaintiffs Kurtz's and Honigman's Individual Claims for Injunctive Relief or, in the Alternative, to* |

| | | |
|---|---|---|
| | | *Dismiss Them as Prudentia filed by Kimberly–Clark Corporation. (Joyce, Eamon) (Entered: 12/30/2016)* |
| 12/30/2016 | 269 | AFFIDAVIT/DECLARATION in Support re 267 MOTION to Strike *(Deny) Class Certification, and of Conditional Motion, upon Denial of Certification, to Deny Plaintiffs Kurtz's and Honigman's Individual Claims for Injunctive Relief or, in the Alternative, to Dismiss Them as Prudentia filed by Kimberly–Clark Corporation. (Joyce, Eamon) (Entered: 12/30/2016)* |
| 12/30/2016 | 270 | MOTION to Strike *(Deny) Class Certification, and Motion to Thereafter Dismiss All Claims for Injunctive Relief and to Stay Claims for Damages Pending Interlocutory Appeals* by Costco Wholesale Corporation. (Bergin, James) (Entered: 12/30/2016) |
| 12/30/2016 | 271 | Letter MOTION for Leave to Electronically File Document under Seal by Costco Wholesale Corporation. (Attachments: # 1 Defendant Costco Wholesale Corporations Response to the Courts Request for Dispositive Motion Practice and Supplemental Brief in Support of Its Request that the Court Deny Class Certification, Dismiss All Claims for Injunctive Relief, and Stay Claims for Damages Pending Interlocutory Appeals Pursuant to Fed. R. Civ. P. 23(F)) (Bergin, James) (Entered: 12/30/2016) |
| 01/13/2017 | 272 | RESPONSE in Opposition re 267 MOTION to Strike *(Deny) Class Certification, and of Conditional Motion, upon Denial of Certification, to Deny Plaintiffs Kurtz's and Honigman's Individual Claims for Injunctive Relief or, in the Alternative, to Dismiss Them as Prudentia,* 270 MOTION to Strike *(Deny) Class Certification, and Motion to Thereafter Dismiss All Claims for Injunctive Relief and to Stay Claims for Damages Pending Interlocutory Appeals Letter Motion for Leave to File Under Seal filed by D. Joseph Kurtz. (Attachments: # 1 Memorandum in Opposition to Costco's Dec. 30, 2016 brief, # 2 Memorandum in Opposition to Kimberly–Clark's Dec. 30, 2016 brief) (Reich, Mark) (Entered: 01/13/2017)* |
| 01/13/2017 | 273 | AFFIDAVIT/DECLARATION in Opposition re 267 MOTION to Strike *(Deny) Class Certification, and of Conditional Motion, upon Denial of Certification, to Deny Plaintiffs Kurtz's and Honigman's Individual Claims for Injunctive Relief or, in the Alternative, to Dismiss Them as Prudentia,* 270 MOTION to Strike *(Deny) Class Certification, and Motion to Thereafter Dismiss All Claims for Injunctive Relief and to Stay Claims for Damages Pending Interlocutory Appeals Declaration of Robert Villee filed by D. Joseph Kurtz. (Reich, Mark) (Entered: 01/14/2017)* |
| 01/18/2017 | 274 | NOTICE by Eugene and Victoria Richard *of Stipulation and Notice of Dismissal of Action with Prejudice in the Richard v. Wal–Mart Stores and Rockline Industries action* (Reich, Mark) (Entered: 01/18/2017) |
| 01/18/2017 | 275 | NOTICE by Anthony Belfiore *of Filing in Belfiore v. the Procter & Gamble, Co. (Case No. 2:14–cv–4090)* (Insley–Pruitt, Matthew) (Entered: 01/18/2017) |
| 01/20/2017 | 276 | SCHEDULING ORDER. The hearing in the *Kurtz, Armstrong, Palmer,* and *Honigman* actions previously scheduled for 2/2/2017 at 11:00 am in Courtroom 1OB South, is moved to 2/2/2017 at 10:30 am in Courtroom lOB South. The hearing in the *Belfiore* action will be held at the previously scheduled time of 2/3/2017 at 10:30 am in Courtroom lOB South. The hearing in the *Richard* action, previously scheduled for 2/3/2017 at 2:00 pm in Courtroom lOB South, is cancelled due to the parties' stipulation of dismissal with prejudice. Ordered by Judge Jack B. Weinstein on 1/19/2017. (Barrett, C) (Entered: 01/20/2017) |
| 01/20/2017 | 277 | REPLY in Support re 267 MOTION to Strike *(Deny) Class Certification, and of Conditional Motion, upon Denial of Certification, to Deny Plaintiffs Kurtz's and Honigman's Individual Claims for Injunctive Relief or, in the Alternative, to Dismiss Them as Prudentia filed by Kimberly–Clark Corporation. (Joyce, Eamon) (Entered: 01/20/2017)* |
| 01/20/2017 | 278 | AFFIDAVIT/DECLARATION in Support re 267 MOTION to Strike *(Deny) Class Certification, and of Conditional Motion, upon Denial of Certification, to Deny Plaintiffs Kurtz's and Honigman's Individual Claims for Injunctive Relief or, in the Alternative, to Dismiss Them as Prudentia filed by Kimberly–Clark Corporation. (Attachments: # 1 Exhibit A) (Joyce, Eamon) (Entered: 01/20/2017)* |

| | | |
|---|---|---|
| 01/20/2017 | 279 | AFFIDAVIT/DECLARATION in Support re 267 MOTION to Strike *(Deny) Class Certification, and of Conditional Motion, upon Denial of Certification, to Deny Plaintiffs Kurtz's and Honigman's Individual Claims for Injunctive Relief or, in the Alternative, to Dismiss Them as Prudentia* filed by Kimberly–Clark Corporation. *(Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)* (Joyce, Eamon) (Entered: 01/20/2017) |
| 01/20/2017 | 280 | REPLY in Support re 270 MOTION to Strike *(Deny) Class Certification, and Motion to Thereafter Dismiss All Claims for Injunctive Relief and to Stay Claims for Damages Pending Interlocutory Appeals Defendant Costco Wholesale Corporations Reply Regarding the Courts Request for Dispositive Motion Practice and Supplemental Reply in Support of its Request that the Court Deny Class Certification, Dismiss all Claims for Injunctive Relief, and Stay Claims for Damages Pending Interlocutory Appeals* filed by Costco Wholesale Corporation. (Bergin, James) (Entered: 01/20/2017) |
| 01/25/2017 | 281 | NOTICE by The Procter & Gamble Company *of Reply In Support of Motion to Dismiss, to Deny Class Certification, or In the Alternative for Summary Judgment and Motion for Leave to E–File Under Seal* (Henn, Emily) (Entered: 01/25/2017) |
| 02/06/2017 | 282 | Letter *regarding the Court's request for a letter defining the classes plaintiff seeks to certify* by D. Joseph Kurtz (Reich, Mark) (Entered: 02/06/2017) |
| 02/06/2017 | 283 | Letter *regarding class definition filed in Belfiore v. Procter & Gamble* by Anthony Belfiore (Insley–Pruitt, Matthew) (Entered: 02/06/2017) |
| 02/06/2017 | 284 | Letter *regarding package of current version of Costco's Kirkland Signature Moist Flushable Wipes* by Costco Wholesale Corporation (Bergin, James) (Entered: 02/06/2017) |
| 02/17/2017 | 285 | NOTICE by The Procter & Gamble Company *of Filing in Belfiore Action at ECF Document No. 244* (Henn, Emily) (Entered: 02/17/2017) |
| 02/17/2017 | 286 | Letter *regarding objection to class certification in the Kurtz Action* by Costco Wholesale Corporation (Bergin, James) (Entered: 02/17/2017) |
| 02/17/2017 | 287 | MEMORANDUM in Opposition */ Objections Regarding Tentative Class Certification Ruling During February 2–3, 2017 Hearings* filed by Kimberly–Clark Corporation. (Joyce, Eamon) (Entered: 02/17/2017) |
| 02/17/2017 | 288 | DECLARATION *of Eamon P. Joyce in Support of Kimberly–Clark Corporation's Objections Regarding Tentative Class Certification Ruling During February 2–3, 2017 Hearings (Dkt. No. 287)* by Kimberly–Clark Corporation (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F) (Joyce, Eamon) (Entered: 02/17/2017) |
| 02/24/2017 | 289 | NOTICE by CVS Pharmacy, Inc., Costco Wholesale Corporation, Nice–Pak Products, Inc. *of Filing of Letter in Armstrong v. Costco (Case No. 15cv2909) and Palmer v. CVS Health (Case No. 15cv2928)* (Bergin, James) (Entered: 02/24/2017) |
| 02/24/2017 | 290 | MOTION to Strike *Evidence Submitted by Kimberly–Clark in Its February 17, 2017 Submission* by D. Joseph Kurtz. (Reich, Mark) (Entered: 02/24/2017) |
| 02/24/2017 | 291 | MEMORANDUM in Support re 290 MOTION to Strike *Evidence Submitted by Kimberly–Clark in Its February 17, 2017 Submission* filed by D. Joseph Kurtz. (Reich, Mark) (Entered: 02/24/2017) |
| 02/27/2017 | 292 | ORDER. All claims for purchases made in New Jersey by purchasers residing in New Jersey, based on New Jersey law, are severed from the complaint in the instant case. Plaintiff shall recast the New Jersey elements of his complaint in the instant case as a single complaint, based on New Jersey law. Those claims are transferable to the District of New Jersey. As a result of the above changes to the instant case, the court will certify three class actions – one in the *Belfiore* action and two in the *Kurtz* action – each of which involves different defendants and a different product, but all of which rely on New York law and purchases in New York. Ordered by Judge Jack B. Weinstein on 2/24/2017. (Barrett, C) (Entered: 02/27/2017) |

| | | |
|---|---|---|
| 03/09/2017 | 293 | MEMORANDUM in Opposition re 290 MOTION to Strike *Evidence Submitted by Kimberly–Clark in Its February 17, 2017 Submission* filed by Kimberly–Clark Corporation. (Joyce, Eamon) (Entered: 03/09/2017) |
| 03/13/2017 | 294 | Letter MOTION for Extension of Time to File Response/Reply *to Plaintiff's Motion to Strike Evidence Submitted by Kimberly–Clark in Its 2/17/17 Submission* by D. Joseph Kurtz. (Reich, Mark) (Entered: 03/13/2017) |
| 03/15/2017 | 295 | ENDORSED ORDER ON DOCUMENT #293, The motion of pltff to strike evidence submitted by Kimberly–Clark in its February 17 submission is denied. No oral argument is needed. The evidence is relevant and not prejudicial under Rule 403. (Ordered by Judge Jack B. Weinstein on 3/13/2017) (Galeano, Sonia) (Entered: 03/15/2017) |
| 03/27/2017 | 296 | MEMORANDUM & ORDER CERTIFYING CLASS ACTIONS, granting in part the motions for a New York State class certification in *Kurtz* and *Belfiore*. This memorandum and order does not become effective until April 10, 2017. Ordered by Judge Jack B. Weinstein on 3/27/2017. (Barrett, C) (Entered: 03/27/2017) |
| 06/14/2017 | 297 | USCA ORDER – All Petitioners request, pursuant to Federal Rule of Civil Procedure 23(f), leave to appeal the District Court's class certification Order, and move for leave to file reply briefs. Upon due consideration, and particularly considering the District Court's suggestion that an appeal be permitted, it is hereby ORDERED that the motions for leave to file reply briefs are GRANTED and the petitions for leave to appeal are GRANTED. See Sumitomo Copper Litig. v. Credit Lyonnais Rouse, Ltd., 262 F.3d 134, 139–40 (2d Cir. 2001). It is further ORDERED that the appeals docketed at 17–1023 and 17–1028 are CONSOLIDATED and will be heard in tandem with the appeal docketed at 17–1031. Certified Copy Issued: 6/14/17. USCA #17–1023, 17–1028, 17–1031. (McGee, Mary Ann) (Entered: 06/14/2017) |
| 06/23/2017 | | NOTICE re 297 USCA Order. Payment of $505.00 made. Receipt #4653116454. See lead docket 14–cv–4090. (McGee, Mary Ann) (Entered: 06/23/2017) |
| 06/26/2017 | 298 | NOTICE re 297 USCA Order. Payment of $505.00 made. Receipt #4653116537. Per Attorney for Kimberly–Clark Corp, Eamon Joyce, Sidley Austin LLP., this receipt is for payment of 14–cv–1142. USCA #17–1856 and 17–1858. (McGee, Mary Ann) (Entered: 06/26/2017) |
| 06/28/2017 | 299 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 06–19–2015, before Judge JBW. Court Reporter/Transcriber Stacy Mace. Email address: smacerpr@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 7/19/2017. Redacted Transcript Deadline set for 7/31/2017. Release of Transcript Restriction set for 9/26/2017. (Mace, Stacy) (Entered: 06/28/2017) |
| 06/28/2017 | 300 | NOTICE re 297 USCA ORDER – Payment of $505.00 made. Receipt #4653116626. Per Attorney from Morrison and Foerster LLP., this receipt is for payment for 14–cv–1142 – Costco Wholesale Corporation. (McGee, Mary Ann) (Entered: 06/28/2017) |
| 06/28/2017 | 301 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on July 21, 2015, before Judge Weinstein. Court Reporter/Transcriber Anthony D. Frisolone, Telephone number 718.613.2487. Email address: afrisolone@aol.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 7/19/2017. Redacted Transcript Deadline set for 7/31/2017. Release of Transcript Restriction set for 9/26/2017. (Frisolone, Anthony) (Entered: 06/28/2017) |
| 06/28/2017 | 302 | USCA MANDATE – All Petitioners request, pursuant to Federal Rule of Civil Procedure 23(f), leave to appeal the District Court's class certification Order, and move for leave to file reply briefs. Upon due consideration, and particularly considering the District Court's suggestion that an appeal be permitted, it is hereby ORDERED that the |

| | | |
|---|---|---|
| | | motions for leave to file reply briefs are GRANTED and the petitions for leave to appeal are GRANTED. See Sumitomo Copper Litig. v. Credit Lyonnais Rouse, Ltd., 262 F.3d 134, 139–40 (2d Cir. 2001). It is further ORDERED that the appeals docketed at 17–1023 and 17–1028 are CONSOLIDATED and will be heard in tandem with the appeal docketed at 17–1031. Mandate Issued: 6/28/17. USCA #17–1023, 17–1028, 17–1031. (McGee, Mary Ann) (Entered: 06/28/2017) |
| 06/28/2017 | | NOTICE OF APPEAL as to 296 Order on Motion to Certify Class. This Notice of Appeal is filed on the EDNY docket as an administrative placeholder for statistical purposes only. Leave to appeal has been previously granted to Petitioners, see USCA Mandate Document 302 (McGee, Mary Ann) (Entered: 06/29/2017) |
| 06/29/2017 | 303 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 02–02–2017, before Judge JBW. Court Reporter/Transcriber Sophie Nolan. Email address: NolanEDNY@aol.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 7/20/2017. Redacted Transcript Deadline set for 7/31/2017. Release of Transcript Restriction set for 9/27/2017. (Nolan, Sophie) (Entered: 06/29/2017) |
| 06/29/2017 | | Electronic Index to Record on Appeal sent to US Court of Appeals. Notice of Appeal, Documents are available via Pacer. For docket entries without a hyperlink or for documents under seal, contact the court and we'll arrange for the document(s) to be made available to you. (McGee, Mary Ann) (Entered: 06/29/2017) |
| 06/29/2017 | | ORDER granting 265 nunc pro tunc but finding as moot Motion to Seal. Ordered by Magistrate Judge Robert M. Levy on 6/29/2017. (Levy, Robert) (Entered: 06/29/2017) |
| 06/29/2017 | | ORDER terminating as moot 271 Motion for Leave to Electronically File Document under Seal. Ordered by Magistrate Judge Robert M. Levy on 6/29/2017. (Levy, Robert) (Entered: 06/29/2017) |
| 07/05/2017 | 304 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 12/07/2016, before Judge Weinstein. Court Reporter/Transcriber anthony mancuso, Telephone number 718–613–2419. Email address: anthonymancuso65@msn.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 7/26/2017. Redacted Transcript Deadline set for 8/7/2017. Release of Transcript Restriction set for 10/3/2017. (Mancuso, Anthony) (Entered: 07/05/2017) |
| 07/05/2017 | 305 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 12/7/2015, before Judge Jack B. Weinstein. Court Reporter/Transcriber Richard W. Barry, Telephone number 718–613–2505. Email address: rwbarrycourtreporter@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 7/26/2017. Redacted Transcript Deadline set for 8/7/2017. Release of Transcript Restriction set for 10/3/2017. (Barry, Richard) (Entered: 07/05/2017) |
| 09/26/2017 | 306 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on August 18, 2014, before Judge Weinstein. Court Reporter/Transcriber Nicole Canales, Telephone number 718–613–2274. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 10/17/2017. Redacted Transcript Deadline set for 10/27/2017. Release of Transcript Restriction set for 12/25/2017. (Driscoll, Holly) (Entered: 09/26/2017) |

| | | |
|---|---|---|
| 03/13/2019 | 307 | MOTION to Withdraw as Attorney *Kayvan B. Sadeghi* by Costco Wholesale Corporation. (Attachments: # 1 Proposed Order) (Bergin, James) (Entered: 03/13/2019) |
| 03/13/2019 | 308 | AFFIDAVIT/DECLARATION in Support re 307 MOTION to Withdraw as Attorney *Kayvan B. Sadeghi* filed by Costco Wholesale Corporation. (Bergin, James) (Entered: 03/13/2019) |
| 05/14/2019 | 309 | ORDER of USCA as to Notice of Appeal filed 6/28/17. It is Ordered that the cases are REMANDED for further proceedings consistent with this Order. See document for further details. This USCA Order also pertains to 14−cv−4090. Certified Copy Issued: 5/14/19. USCA #17−1856, #17−1858 and #17−1861. (McGee, Mary Ann) (Entered: 05/14/2019) |
| 05/14/2019 | 310 | MANDATE of USCA as to Notice of Appeal, filed 6/28/17. It is Ordered that the cases are REMANDED for further proceedings consistent with this Order. See document for further details. This USCA Mandate also pertains to 14−cv−4090. Mandate Issued: 5/14/19. USCA #17−1856, #17−1858 and #17−1861. (McGee, Mary Ann) . (Entered: 05/14/2019) |
| 05/16/2019 | 311 | ORDER setting a three−day hearing for presentation of evidence and argument. The hearing shall be held on 7/16/2019 at 10:30 AM, 7/17/2019 at 11:15 AM, and 7/18/2019 at 10:30 AM. Ordered by Judge Jack B. Weinstein on 5/15/2019. (Barrett, C) (Entered: 05/16/2019) |
| 05/21/2019 | 312 | ORDER OF WITHDRAWAL OF KAYVAN B. SADEGHI, ESQ. granting 307 Motion to Withdraw as Attorney. Attorney Kayvan Betteridge Sadeghi terminated. Ordered by Judge Jack B. Weinstein on 5/20/2019. (Barrett, C) (Entered: 05/21/2019) |
| 05/29/2019 | 313 | Letter MOTION to Adjourn Conference *currently scheduled for July 16, 17, and 18, 2019* by Anthony Belfiore. (Levy, Lester) (Entered: 05/29/2019) |
| 05/31/2019 | 314 | NOTICE by The Procter & Gamble Company *of Filing of Letter Request for Status Conference in Case Belfiore v. The Procter & Gamble Company (Case No. 2:14−cv−4090) at ECF Dkt. No. 277* (Attachments: # 1 Exhibit A to Letter filed in Belfiore Action, # 2 Exhibit B to Letter filed in Belfiore Action, # 3 Exhibit C to Letter filed in Belfiore Action) (Lannin, Cortlin) (Entered: 05/31/2019) |
| 05/31/2019 | 315 | RESPONSE to Motion re 313 Letter MOTION to Adjourn Conference *currently scheduled for July 16, 17, and 18, 2019* filed by Costco Wholesale Corporation, Kimberly−Clark Corporation, The Procter & Gamble Company. (Joyce, Eamon) (Entered: 05/31/2019) |
| 06/10/2019 | 316 | ORDER denying (313) Motion to Adjourn Conference in case 1:14−cv−01142−JBW−RML; denying (276) Motion to Adjourn Conference in case 2:14−cv−04090−JBW−RML. Defendant Procter & Gamble's request for a status conference is granted. By 6/14/2019, the parties shall file a proposed schedule accounting for any discovery, briefing, a status conference, and the evidentiary hearing. Ordered by Judge Jack B. Weinstein on 6/07/2019. (Barrett, C) (Entered: 06/10/2019) |
| 06/12/2019 | 317 | NOTICE by The Procter & Gamble Company *of Filing of Letter Requesting Scheduling of Status Conference in Case Belfiore v. The Procter & Gamble Company (Case No. 2:14−cv−4090) at ECF Dkt. No. 281* (Lannin, Cortlin) (Entered: 06/12/2019) |
| 06/13/2019 | 318 | Letter *re Status Conference Availability* by Costco Wholesale Corporation (Hunt, Adam) (Entered: 06/13/2019) |
| 06/14/2019 | 319 | Letter *in Response to Court's June 7, 2019 Order* by Costco Wholesale Corporation (Hunt, Adam) (Entered: 06/14/2019) |
| 06/14/2019 | 320 | Letter *in Response to Court's June 7, 2019 Order* by D. Joseph Kurtz (Reich, Mark) (Entered: 06/14/2019) |
| 06/14/2019 | 321 | NOTICE by Anthony Belfiore *Letter Response to the Court's June 7, 2019 Order in Belfiore v. The Procter & Gamble Co. (2:14−cv−4090) at ECF 316* (Levy, Lester) (Entered: 06/14/2019) |

| 06/17/2019 | 322 | ORDER. A status conference in *Belfiore and Kurtz et al. v. Kimberly–Clark Corporation et al.* to discuss the evidentiary hearing required by the USCA 2nd Cir. shall be held on 6/18/2019 at noon. All parties in both cases shall be present in court beginning at 11 a.m. Ordered by Judge Jack B. Weinstein on 6/17/2019. (Barrett, C) (Entered: 06/17/2019) |
|---|---|---|
| 06/17/2019 | 323 | NOTICE of Appearance by Alexander B Porter on behalf of Kimberly–Clark Corporation (aty to be noticed) (Porter, Alexander) (Entered: 06/17/2019) |
| 06/18/2019 | 324 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on June 18, 2019, before Judge Jack B. Weinstein. Court Reporter/Transcriber Annette M. Montalvo, Telephone number 718–804–2711. Email address: annette.montalvo@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 7/9/2019. Redacted Transcript Deadline set for 7/19/2019. Release of Transcript Restriction set for 9/16/2019. (Montalvo, Annette) (Entered: 06/18/2019) |
| 06/18/2019 | 336 | Minute Entry for proceedings held before Judge Jack B. Weinstein: Status Conference held on 6/18/2019. Next hearing scheduled for 8/6/2019 at 9:00 am. Respectfully referred to the magistrate judge for expedited discovery. (Court Reporter A. Montalvo.) (Barrett, C) (Entered: 07/10/2019) |
| 06/21/2019 | 325 | ORDER. The evidentiary hearing required by the USCA 2nd Cir. and scheduled to begin on 7/16/2019 is adjourned. A three–day hearing will begin on 8/6/2019 at 9 a.m. Discovery where necessary to provide evidence for the hearing shall be expedited under the direction of the magistrate judge. Ordered by Judge Jack B. Weinstein on 6/18/2019. (Barrett, C) (Main Document 325 replaced on 6/21/2019) (Barrett, C). (Main Document 325 replaced on 6/21/2019) (Barrett, C). (Entered: 06/21/2019) |
| 06/21/2019 | 326 | ORDER. Since certification decisions in *Kurtz v. Kimberly–Clark Corp. et al.* and *Belfiore v. The Procter & Gamble Company* may control the ultimate disposition of *Honigman, see id.*, counsel in *Honigman* shall appear at the evidentiary hearing beginning 8/6/2019. Ordered by Judge Jack B. Weinstein on 6/20/2019. (Barrett, C) (Entered: 06/21/2019) |
| 06/24/2019 | | ORDER An evidentiary hearing has been scheduled for 8/6/19 before Judge Weinstein. Counsel shall meet and confer and advise jointly by 6/28/19 whether any discovery is needed in connection with this hearing and, if so, submit a proposed case management order for the timely completion of any such discoveryOrdered by Magistrate Judge Robert M. Levy on 6/24/2019. (Levy, Robert) (Entered: 06/24/2019) |
| 06/28/2019 | 327 | Letter *In Response to Court's June 24, 2019 Order* by D. Joseph Kurtz (Reich, Mark) (Entered: 06/28/2019) |
| 06/28/2019 | 328 | NOTICE by The Procter & Gamble Company *of Filing of Joint Letter in Response to Court's June 24, 2019 Order* (Lannin, Cortlin) (Entered: 06/28/2019) |
| 06/28/2019 | 329 | Letter *In Response to the Court's June 24, 2019 Order* by D. Joseph Kurtz (Reich, Mark) (Entered: 06/28/2019) |
| 06/28/2019 | 330 | Letter *Objecting to Plaintiffs Proposal to Submit a Supplemental Expert Report* by Kimberly–Clark Corporation (Attachments: # 1 Exhibit A) (Joyce, Eamon) (Entered: 06/28/2019) |
| 07/01/2019 | 331 | Letter *in Response to Kimberly–Clark's June 28, 2019 Letter (ECF No. 330)* by D. Joseph Kurtz (Reich, Mark) (Entered: 07/01/2019) |
| 07/02/2019 | 332 | Letter */ Supplement to Kimberly–Clark's 11/7/2016 letter disclosing of Australia Inquiry (Doc. 254) submitted pursuant to the Court's 10/13/2016 Order (Doc. 252)* by Kimberly–Clark Corporation (Attachments: # 1 Exhibit A) (Joyce, Eamon) (Entered: 07/02/2019) |
| 07/08/2019 | | SCHEDULING ORDER in preparation for 8/6/19 evidentiary hearing. I have reviewed the parties' submissions in light of the Court of Appeals' remand for further factual findings and the need to afford all parties a fair opportunity to develop a |

| | | |
|---|---|---|
| | | satisfactory record at the evidentiary hearing. I make the following rulings: (1) Plaintiffs are permitted to submit a supplemental report by their expert Colin Weir, and shall do so by 7/9/19. (2) If defendants wish to depose Mr. Weir, they shall do so prior to the evidentiary hearing. The deposition shall be held on 7/26/19, or any other date prior to 8/6/19 agreed to by all parties. SO ORDERED.Ordered by Magistrate Judge Robert M. Levy on 7/8/2019. (Levy, Robert) (Entered: 07/08/2019) |
| 07/08/2019 | 333 | MOTION to Decertify *the Classes* by The Procter & Gamble Company. (Attachments: # 1 Declaration of Harold P. Weinberger, # 2 Exhibit A Transcript of June 18, 2019 Status Conference, # 3 Exhibit B Letter from Mary K. Engle dated August 29, 2017, # 4 Exhibit C Order Granting Motion for Final Approval of Class Action Settlement and Judgment in N.D. Cal. Action dated March 29, 2019, # 5 Exhibit D Settlement Agreement in N.D. Cal. Action dated October 29, 2018, # 6 Exhibit E Excerpts of Transcript of March 31, 2015 Status Conference, # 7 Exhibit F Excerpts of Transcript of February 3, 2017 Hearing, # 8 Memorandum in Support) (Weinberger, Harold) Modified motion text and docket text on 7/16/2019 (Barrett, C). (Entered: 07/08/2019) |
| 07/09/2019 | 334 | Letter *in Response to Court's July 8, 2019 Scheduling Order* by D. Joseph Kurtz (Reich, Mark) Modified on 7/11/2019 (Levy, Robert). (Entered: 07/09/2019) |
| 07/09/2019 | 335 | MOTION for Leave to Electronically File Document under Seal by D. Joseph Kurtz. (Attachments: # 1 Supplemental Declaration as to Kimberly–Clark of Colin B. Weir dated July 9, 2019) (Reich, Mark) (Entered: 07/09/2019) |
| 07/10/2019 | | ORDER granting 335 Motion for Leave to Electronically File Document under Seal Counsel is directed to file the original document under seal as a separate entry. Instructions on filing sealed documents on ECF are located at www.nyed.uscourts.gov.. Ordered by Magistrate Judge Robert M. Levy on 7/10/2019. (Levy, Robert) (Entered: 07/10/2019) |
| 07/11/2019 | | ORDER granting 334 Motion for an Extension of Time to 7/16/19 to serve Mr. Weir's expert submission relating to Costco, for the reasons explained in counsel's 7/9/19 letter application. Ordered by Magistrate Judge Robert M. Levy on 7/11/2019. (Levy, Robert) (Entered: 07/11/2019) |
| 07/11/2019 | 337 | DECLARATION re Order on Motion for Leave to Electronically File Document under Seal, *Supplemental Declaration as to Kimberly–Clark of Colin B. Weir, dated July 9, 2019* by D. Joseph Kurtz (Reich, Mark) (Entered: 07/11/2019) |
| 07/15/2019 | 338 | ORDER directing counsel in *Honigman v. Kimberly–Clark Corporation* and *Kurtz v. Kimberly–Clark Corporation et al.* to appear at the motion hearing in *Belfiore v. The Procter & Gamble Company* scheduled for 8/29/2019 at 10:30 a.m. Ordered by Judge Jack B. Weinstein on 7/11/2019. (Barrett, C) (Entered: 07/15/2019) |
| 07/16/2019 | 339 | MOTION for Leave to Electronically File Document under Seal by D. Joseph Kurtz. (Attachments: # 1 Supplemental Declaration as to Costco of Colin B. Weir dated July 16, 2019) (Reich, Mark) (Entered: 07/16/2019) |
| 07/30/2019 | 340 | MOTION to Appear Pro Hac Vice Filing fee $ 150, receipt number ANYEDC–11712349. by Costco Wholesale Corporation. (Attachments: # 1 Affidavit in Support of Motion to Admit Counsel Pro Hac Vice, # 2 Exhibit Certificate of Good Standing, # 3 Proposed Order of Pro Hac Vice Admission of Brian R. Matsui) (Matsui, Brian) (Entered: 07/30/2019) |
| 07/30/2019 | 341 | NOTICE by Costco Wholesale Corporation re 340 MOTION to Appear Pro Hac Vice Filing fee $ 150, receipt number ANYEDC–11712349. *Certificate of Good Standing from the Supreme Court of California in Support of Motion to Appear Pro Hac Vice* (Matsui, Brian) (Entered: 07/30/2019) |
| 07/30/2019 | 342 | Letter MOTION for Leave to Electronically File Document under Seal by Costco Wholesale Corporation. (Attachments: # 1 Exhibit Supplemental Expert Report of Denise Martin, Ph.D.) (Bergin, James) (Entered: 07/30/2019) |
| 07/30/2019 | 343 | Letter MOTION to Seal Document , MOTION for Leave to Electronically File Document under Seal by Kimberly–Clark Corporation. (Attachments: # 1 Declaration the Supplemental Rebuttal Declaration of Dr. Keith R. Ugone, # 2 Exhibit to Supplemental Rebuttal Declaration of Dr. Keith R. Ugone) (Joyce, Eamon) (Entered: 07/30/2019) |

| 07/31/2019 | | ORDER granting 343 Motion to Seal Document ; granting 343 Motion for Leave to Electronically File Document under Seal Counsel is directed to file the original document under seal as a separate entry. Instructions on filing sealed documents on ECF are located at www.nyed.uscourts.gov..Ordered by Magistrate Judge Robert M. Levy on 7/31/2019. (Marino, Janine) (Entered: 07/31/2019) |
|---|---|---|
| 07/31/2019 | | ORDER granting 340 Motion for Leave to Appear Pro Hac Vice The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance and ensure that s/he receives electronic notification of activity in this case. Also, the attorney shall ensure the 150 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Magistrate Judge Robert M. Levy on 7/31/2019. (Marino, Janine) (Entered: 07/31/2019) |
| 07/31/2019 | 344 | DECLARATION */ Supplemental Rebuttal Declaration of Keith R. Ugone, Ph.D. (Filed Under Seal)* by Kimberly–Clark Corporation (Attachments: # 1 Supplemental Exhibit 1, # 2 Supplemental Exhibit 2, # 3 Supplemental Exhibit 3, # 4 Supplemental Exhibit 4, # 5 Supplemental Exhibit 5, # 6 Supplemental Exhibit 6, # 7 Supplemental Exhibit 7, # 8 Supplemental Exhibit 8, # 9 Supplemental Exhibit 9, # 10 Supplemental Exhibit 10, # 11 Supplemental Exhibit 11, # 12 Supplemental Exhibit 12, # 13 Supplemental Exhibit 13, # 14 Supplemental Exhibit 14, # 15 Supplemental Exhibit 15, # 16 Supplemental Exhibit 16, # 17 Supplemental Exhibit 17, # 18 Supplemental Exhibit 18, # 19 Supplemental Exhibit 19, # 20 Supplemental Exhibit 20) (Joyce, Eamon) (Entered: 07/31/2019) |
| 07/31/2019 | 345 | Letter *to the Court on behalf of all Parties with alternative proposals for the schedule of next week's hearing* by Anthony Belfiore (Levy, Lester) (Entered: 07/31/2019) |
| 08/02/2019 | 346 | ORDER adopting Defendants' proposed schedule contained in 345 Letter. Ordered by Judge Jack B. Weinstein on 8/1/2019. (Barrett, C) (Entered: 08/02/2019) |
| 08/06/2019 | 348 | Minute Entry for proceedings held before Judge Jack B. Weinstein: Evidentiary Hearing held on 8/6/2019. Counsel for all sides present. Hearing adjourned to 8/7/2019 at 9:00 am. (Court Reporter C. Heading.) (Barrett, C) (Entered: 08/16/2019) |
| 08/07/2019 | 349 | Minute Entry for proceedings held before Judge Jack B. Weinstein: Evidentiary Hearing held on 8/7/2019. Counsel for all sides present. Hearing continued to 8/8/2019 at 9:00 am. (Court Reporter C. Heading.) (Barrett, C) (Entered: 08/16/2019) |
| 08/08/2019 | 350 | Minute Entry for proceedings held before Judge Jack B. Weinstein: Evidentiary Hearing held on 8/8/2019. Counsel for all sides present. Hearing continued to 8/12/2019 at 9:00 am. (Court Reporter C. Heading.) (Barrett, C) (Entered: 08/16/2019) |
| 08/12/2019 | 351 | Minute Entry for proceedings held before Judge Jack B. Weinstein: Evidentiary Hearing held on 8/12/2019. Counsel for all sides present. Additional briefs to be submitted. (Court Reporter M. Lucchese.) (Barrett, C) (Entered: 08/16/2019) |
| 08/14/2019 | 347 | NOTICE by The Procter & Gamble Company *of filing of letter enclosing decisions in cases involving the use of hedonic regression for which expert Dr. Carol Scott had offered expert opinions, filed in Case Belfiore v. The Procter & Gamble Company (Case No. 2:14–cv–4090) at ECF Dkt. No. 306* (Attachments: # 1 Exhibit A: Brazil v. Dole Packaged Foods, LLC, No. 12–cv–01831, 2014 WL 5794873, at *14 (N.D. Cal. Nov. 6, 2014), # 2 Exhibit B: Brazil v. Dole Packaged Foods, LLC, 660 Fed. Appx 531, 535 (9th Cir. Sep. 30, 2016), # 3 Exhibit C: Bruton v. Gerber Products Co., No. 12–cv–02412, 2018 WL 1009257, at *9–12 (N.D. Cal. Feb. 13, 2018)) (Lannin, Cortlin) (Entered: 08/14/2019) |
| 08/16/2019 | 352 | ORDER setting briefing schedule following the conclusion of the evidentiary hearing required by the COA 2nd Cir. The parties will simultaneously file briefs about the matters dealt with during the evidentiary hearing by 9/11/2019. Reply briefs will be filed by 9/23/2019. Oral argument will be held on 10/9/2019 at 10:30 AM (in Courtroom 10B South). Ordered by Judge Jack B. Weinstein on 8/15/2019. (Barrett, C) (Entered: 08/19/2019) |
| 08/16/2019 | 353 | ORDER adjourning *sine die* the hearing on the motion to decertify scheduled for 8/29/2019. Ordered by Judge Jack B. Weinstein on 8/15/2019. (Barrett, C) (Entered: 08/19/2019) |

| 08/26/2019 | 354 | Letter *regarding Submission of Transcript and Decision from In re Amla Litigation (Case No. 1:16−cv−06593−JSR (SDNY)) Referenced During August 7, 2019 Evidentiary Hearing* by Kimberly−Clark Corporation (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Joyce, Eamon) (Entered: 08/26/2019) |
|---|---|---|
| 09/09/2019 | 355 | Letter *Requesting Advancement of October 9 Hearing* by Anthony Belfiore (Levy, Lester) (Entered: 09/09/2019) |
| 09/10/2019 | 356 | Letter *re: public exhibits* by Kimberly−Clark Corporation (Attachments: # 1 Exhibit Defs Ex B w slip, # 2 Exhibit Defs Ex C w slip, # 3 Exhibit Defs Ex D w slip, # 4 Exhibit Defs Ex E w slip, # 5 Exhibit Defs Ex F w slip, # 6 Exhibit Defs Ex G w slip, # 7 Exhibit Defs Ex H w slip, # 8 Exhibit Defs Ex I w slip, # 9 Exhibit Defs Ex N w slip, # 10 Exhibit Defs Ex O w slip, # 11 Exhibit Plaintiffs Ex 1 w slip, # 12 Exhibit Plaintiffs Ex 7 w slip, # 13 Exhibit Plaintiffs Ex 8 w slip) (Joyce, Eamon) (Entered: 09/10/2019) |
| 09/10/2019 | 357 | Letter *Re: sealed exhibits* by Kimberly−Clark Corporation (Attachments: # 1 Exhibit Defs Ex A w slip, # 2 Exhibit Defs Ex M w slip, # 3 Exhibit Defs Ex P w slip, # 4 Exhibit KC Ex A w slip, # 5 Exhibit KC Ex B w slip, # 6 Exhibit KC Ex C w slip, # 7 Exhibit KC Ex D w slip, # 8 Exhibit KC Ex E w slip, # 9 Exhibit KC Ex F w slip, # 10 Exhibit KC Ex G w slip, # 11 Exhibit KC Ex H w slip, # 12 Exhibit KC Ex I w slip, # 13 Exhibit KC Ex J w slip, # 14 Exhibit KC Ex K w slip, # 15 Exhibit Plaintiffs Ex 2 w slip, # 16 Exhibit Plaintiffs Ex 3 w slip, # 17 Exhibit Plaintiffs Ex 4 w slip, # 18 Exhibit Plaintiffs Ex 5 w slip, # 19 Exhibit Plaintiffs Ex 6 w slip, # 20 Exhibit Plaintiffs Ex 9 w slip, # 21 Exhibit Plaintiffs Ex 10 w slip, # 22 Exhibit Plaintiffs Ex 11 w slip, # 23 Exhibit Plaintiffs Ex 12 w slip, # 24 Exhibit Plaintiffs Ex 13 w slip, # 25 Exhibit Plaintiffs Ex 14 w slip, # 26 Exhibit Plaintiffs Ex 15 w slip, # 27 Exhibit Plaintiffs Ex 16 w slip, # 28 Exhibit Plaintiffs Ex 17 w slip, # 29 Exhibit Plaintiffs Ex 18 w slip, # 30 Exhibit Plaintiffs Ex 19 w slip) (Joyce, Eamon) (Entered: 09/10/2019) |
| 09/11/2019 | 358 | Letter MOTION for Leave to Electronically File Document under Seal *(Post−Hearing Brief)* by Costco Wholesale Corporation. (Attachments: # 1 Post−Hearing Brief) (Bergin, James) (Entered: 09/11/2019) |
| 09/11/2019 | 359 | MOTION to Strike *the Opinions of Kimberly−Clark's Expert Witness* by D. Joseph Kurtz. (Reich, Mark) (Entered: 09/11/2019) |
| 09/11/2019 | 360 | MEMORANDUM in Support re 359 MOTION to Strike *the Opinions of Kimberly−Clark's Expert Witness*, 81 MOTION to Certify Class *and Appointment of Class Representative and Class Counsel (filed under seal)* filed by D. Joseph Kurtz. (Reich, Mark) (Entered: 09/11/2019) |
| 09/11/2019 | 361 | AFFIDAVIT/DECLARATION in Support re 359 MOTION to Strike *the Opinions of Kimberly−Clark's Expert Witness* filed by D. Joseph Kurtz. (Attachments: # 1 Exhibit 1 – Collection of Condensed Transcripts of the hearings before the Honorable Jack B. Weinstein on August 6−8 and 12, 2019) (Serra, Vincent) (Entered: 09/11/2019) |
| 09/11/2019 | 362 | MEMORANDUM in Support *of Oral Motion to Exclude Testimony of Colin Weir and in Opposition to Class Certification* filed by Kimberly−Clark Corporation. (Joyce, Eamon) (Entered: 09/11/2019) |
| 09/11/2019 | 363 | DECLARATION *of Eamon P. Joyce in Support of Kimberly−Clark Corporation's Post−Hearing Brief in Support of Oral Motion to Exclude Testimony of Colin Weir and in Opposition to Class Certification [Dkt. No. 362]* by Kimberly−Clark Corporation (Attachments: # 1 Exhibit A – Hearing Transcript, # 2 Exhibit B – Schechner v. Whirlpool Corp.) (Joyce, Eamon) (Entered: 09/11/2019) |
| 09/13/2019 |  | ORDER granting 358 Motion for Leave to Electronically File Document under Seal Counsel is directed to file the original document under seal as a separate entry. Instructions on filing sealed documents on ECF are located at www.nyed.uscourts.gov.. Ordered by Magistrate Judge Robert M. Levy on 9/13/2019. (Levy, Robert) (Entered: 09/13/2019) |
| 09/13/2019 | 364 | MEMORANDUM in Support *of Decertifying the Class* filed by Costco Wholesale Corporation. (Bergin, James) (Entered: 09/13/2019) |
| 09/16/2019 | 365 | Letter *re Excerpts of the Transcripts from the Evidentiary Hearing* by Costco Wholesale Corporation (Attachments: # 1 Post−Hearing Brief Transcript Excerpts) |

| | | |
|---|---|---|
| | | (Bergin, James) (Entered: 09/16/2019) |
| 09/20/2019 | 366 | ORDER, The court has the parties' request to advance the date of oral argument following the conclusion of the evidentiary hearing required by the Court of Appeals for the Second Circuit. See Letter from L. Levy, No. 14–cv–l 142, ECF No. 355. The request is granted. Oral argument will be held on October 8, 2019 at 10:30 a.m. So Ordered by Judge Jack B. Weinstein on 9/20/2019. (Lee, Tiffeny) (Entered: 09/20/2019) |
| 09/23/2019 | 367 | REPLY in Support *; Post–Hearing Brief in Support of Decertifying the Class* filed by Costco Wholesale Corporation. (Bergin, James) (Entered: 09/23/2019) |
| 09/23/2019 | 368 | DECLARATION *of Adam J. Hunt* by Costco Wholesale Corporation (Attachments: # 1 Exhibit A) (Hunt, Adam) (Entered: 09/23/2019) |
| 09/23/2019 | 369 | MOTION for Leave to Electronically File Document under Seal by D. Joseph Kurtz. (Attachments: # 1 Declaration of Vincent M. Serra in Support of Plaintiff's Omnibus Reply Memorandum of Law, # 2 Exhibit A) (Reich, Mark) (Entered: 09/23/2019) |
| 09/23/2019 | 370 | RESPONSE in Opposition re 359 MOTION to Strike *the Opinions of Kimberly–Clark's Expert Witness* filed by Kimberly–Clark Corporation. (Joyce, Eamon) (Entered: 09/23/2019) |
| 09/23/2019 | 371 | AFFIDAVIT/DECLARATION in Opposition re 359 MOTION to Strike *the Opinions of Kimberly–Clark's Expert Witness* filed by Kimberly–Clark Corporation. (Attachments: # 1 Exhibit C – Corrected Hearing Transcripts) (Joyce, Eamon) (Entered: 09/23/2019) |
| 09/23/2019 | 372 | REPLY in Opposition re 362 Memorandum in Support, 364 1 – Sealed Document CV, Memorandum in Support filed by D. Joseph Kurtz. (Reich, Mark) (Entered: 09/23/2019) |
| 09/26/2019 | | ORDER granting 369 Motion for Leave to Electronically File Document under Seal Counsel is directed to file the original document under seal as a separate entry. Instructions on filing sealed documents on ECF are located at www.nyed.uscourts.gov.. Ordered by Magistrate Judge Robert M. Levy on 9/26/2019. (Levy, Robert) (Entered: 09/26/2019) |
| 09/27/2019 | 373 | AFFIDAVIT/DECLARATION in Support re 359 MOTION to Strike *the Opinions of Kimberly–Clark's Expert Witness* filed by D. Joseph Kurtz. (Attachments: # 1 Exhibit A) (Reich, Mark) (Entered: 09/27/2019) |
| 10/01/2019 | 374 | Letter *regarding citations* by Kimberly–Clark Corporation (Joyce, Eamon) (Entered: 10/01/2019) |
| 10/03/2019 | 375 | ORDER directing the parties to file by 10/11/2019 public versions of certain expert reports and public versions of all briefs provided to the court since the remand by the COA 2nd Cir. Any disputes about confidentiality are respectfully referred to the magistrate judge. Ordered by Judge Jack B. Weinstein on 10/2/2019. (Barrett, C) (Entered: 10/03/2019) |
| 10/11/2019 | 376 | DECLARATION */ Supplemental Rebuttal Declaration of Keith R. Ugone, Ph.D. (Redacted)* by Kimberly–Clark Corporation (Joyce, Eamon) (Entered: 10/11/2019) |
| 10/11/2019 | 377 | DECLARATION */ Supplemental Declaration as to Kimberly–Clark of Colin B. Weir* by D. Joseph Kurtz (Reich, Mark) (Entered: 10/11/2019) |
| 10/11/2019 | 378 | DECLARATION */ Supplemental Declaration as to Costco of Colin B. Weir* by D. Joseph Kurtz (Reich, Mark) (Entered: 10/11/2019) |
| 10/11/2019 | 379 | MEMORANDUM in Support *; [Redacted] Defendant Costco Wholesale Corporation's Post–Hearing Brief in Support of Decertifying the Class* filed by Costco Wholesale Corporation. (Bergin, James) (Entered: 10/11/2019) |
| 10/11/2019 | 380 | DECLARATION *; [Redacted] Supplemental Expert Report of Denise Martin, Ph.D.* by Costco Wholesale Corporation (Bergin, James) (Entered: 10/11/2019) |
| 10/15/2019 | 381 | NOTICE by Anthony Belfiore *of Letter from Lester L. Levy to Judge Weinstein filed in the Belfiore Action* (Levy, Lester) (Entered: 10/15/2019) |

| 10/18/2019 | | Motion terminated, docketed incorrectly: 333 MOTION to Decertify the Classes filed by The Procter & Gamble Company. This filing is not a motion in this action but a notice of Procter & Gamble's motion to decertify the classes, which has been filed in *Belfiore v. The Procter & Gamble Company. See* Notice Mot. Decertify Classes, July 8, 2019, No. 14–cv–4090, ECF No. 294. (Barrett, C) (Entered: 10/18/2019) |
|---|---|---|
| 10/25/2019 | 382 | MEMORANDUM & ORDER ON REMAND. The parties motions to exclude the testimony of Weir and Dr. Ugone are rejected. The decision certifying a Rule 23(b)(3) class is reasserted. Common issues predominate over individual issues. Ordered by Judge Jack B. Weinstein on 10/25/2019. (Barrett, C) (Entered: 10/25/2019) |
| 11/04/2019 | 383 | ORDER of USCA as to 6/28/2017 Notice of Appeal. The parties request that these appeals be reinstated is hereby GRANTED. Appellants' request for further briefing to discuss the District Court's decision on remand is also GRANTED. The parties must file scheduling requests within 14 days of this Order. Certified Copy Issued: 11/4/19. USCA #17–1856 and 17–1858. (McGee, Mary Ann) (Entered: 11/04/2019) |
| 11/04/2019 | 384 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on August 6, 2019, before Judge Weinstein. Court Reporter/Transcriber Charleane M. Heading, Telephone number 718–613–2643. Email address: cheading@aol.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 11/25/2019. Redacted Transcript Deadline set for 12/5/2019. Release of Transcript Restriction set for 2/3/2020. (Heading, Charleane) (Entered: 11/04/2019) |
| 11/04/2019 | 385 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on August 7, 2019, before Judge Weinstein. Court Reporter/Transcriber Charleane M. Heading, Telephone number 718–613–2643. Email address: cheading@aol.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 11/25/2019. Redacted Transcript Deadline set for 12/5/2019. Release of Transcript Restriction set for 2/3/2020. (Heading, Charleane) (Entered: 11/04/2019) |
| 11/04/2019 | 386 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on August 8, 2019, before Judge Weinstein. Court Reporter/Transcriber Charleane M. Heading, Telephone number 718–613–2643. Email address: cheading@aol.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 11/25/2019. Redacted Transcript Deadline set for 12/5/2019. Release of Transcript Restriction set for 2/3/2020. (Heading, Charleane) (Entered: 11/04/2019) |
| 11/05/2019 | 387 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 8/12/2019, before Judge Jack B. Weinstein. Court Reporter/Transcriber Michele D Lucchese, Telephone number 7186132272. Email address: MLuccheseEDNY@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 11/26/2019. Redacted Transcript Deadline set for 12/6/2019. Release of Transcript Restriction set for 2/3/2020. (Lucchese, Michele) (Entered: 11/05/2019) |
| 12/02/2019 | 388 | Letter *regarding demonstratives* by Kimberly–Clark Corporation (Attachments: # 1 Exhibit 1– Redacted, # 2 Exhibit 2) (Joyce, Eamon) (Entered: 12/02/2019) |
| 12/02/2019 | 389 | Letter *regarding sealed demonstratives* by Kimberly–Clark Corporation (Attachments: # 1 Exhibit 1) (Joyce, Eamon) (Entered: 12/02/2019) |

| 12/03/2019 | 390 | Letter *Regarding Defendants' Exhibit P* by Costco Wholesale Corporation (Attachments: # 1 Exhibit P (redacted)) (Bergin, James) (Entered: 12/03/2019) |
|---|---|---|
| 12/03/2019 | 391 | EXHIBIT *P* by Costco Wholesale Corporation. Related document: 390 Letter filed by Costco Wholesale Corporation. (Bergin, James) (Entered: 12/03/2019) |
| 12/18/2019 | 392 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on October 8, 2019, before Judge Weinstein. Court Reporter/Transcriber H. Driscoll, Telephone number 7186132274. Email address: hdrisc@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 1/8/2020. Redacted Transcript Deadline set for 1/20/2020. Release of Transcript Restriction set for 3/17/2020. (Driscoll, Holly) (Entered: 12/18/2019) |
| 01/08/2020 | 393 | MOTION to Withdraw as Attorney *James M. Bergin, Esq.* by Costco Wholesale Corporation. (Attachments: # 1 Proposed Order of Withdrawal of James M. Bergin, Esq.) (Hunt, Adam) (Entered: 01/08/2020) |
| 01/08/2020 | 394 | AFFIDAVIT/DECLARATION in Support re 393 MOTION to Withdraw as Attorney *James M. Bergin, Esq.* filed by Costco Wholesale Corporation. (Hunt, Adam) (Entered: 01/08/2020) |
| 01/08/2020 |  | ORDER granting 393 Motion to Withdraw as Attorney. Attorney James M. Bergin terminated Ordered by Magistrate Judge Robert M. Levy on 1/8/2020. (Marino, Janine) (Entered: 01/08/2020) |
| 02/12/2020 | 395 | ORDER OF RECUSAL. Judge Jack B. Weinstein recused. Case reassigned to Judge Pamela K. Chen for all further proceedings Type of Recusal Ordered by Judge Jack B. Weinstein on 2/10/2020. (Marziliano, August) (Entered: 02/12/2020) |
| 02/18/2020 | 396 | Letter MOTION to Reassign Case *(Unopposed)* by Anthony Belfiore. (Waldman, Chet) (Entered: 02/18/2020) |
| 02/19/2020 |  | ORDER: The 396 Motion to Reassign Case as related to 14−cv−04090 (PKC)(RML) is granted. Ordered by Judge Pamela K. Chen on 2/19/2020. (Abdallah, Fida) (Entered: 02/19/2020) |
| 03/02/2020 | 397 | Letter *request that 15−cv−02910 be reassigned to Judge Chen* by Kimberly−Clark Corporation (Joyce, Eamon) (Entered: 03/02/2020) |
| 06/26/2020 | 398 | ORDER of USCA as to Notice of Appeal filed 6/28/17. It is Ordered that the Judgment of the District Court is AFFIRMED IN PART, REVERSED IN PART, AND REMANDED. See document for further details. Certified Copy Issued: 6/26/20. USCA #17−1856. Please Note that the USCA Mandate has not yet been issued. (McGee, Mary Ann) (Entered: 06/26/2020) |
| 07/20/2020 |  | ORDER: In light of the Second Circuit's 398 June 26, 2020 Order (mandate pending) regarding class certification, the parties are directed to provide an update as to the status of this matter by July 31, 2020. Ordered by Judge Pamela K. Chen on 7/20/2020. (Marks, Miriam) (Entered: 07/20/2020) |
| 07/21/2020 | 399 | MANDATE of USCA as to Notice of Appeal filed 6/28/17. It is Ordered that we REVERSE the District Court's certification of the injunctive relief class under Rule 23(b)(2), AFFIRM the District Court's certification of the damages class under Rule 23(b)(3), and REMAND. See document for further details. Issued as Mandate: 7/21/20. USCA #17−1856 and 17−1858. (McGee, Mary Ann) (Entered: 07/21/2020) |
| 07/31/2020 | 400 | STATUS REPORT *Joint Status Report* by Kimberly−Clark Corporation (Joyce, Eamon) (Entered: 07/31/2020) |
| 08/07/2020 |  | ORDER: Defendants shall file their letter−requests for a pre−motion conference on their anticipated motions for summary judgment by September 7, 2020. Ordered by Judge Pamela K. Chen on 8/7/2020. (Marks, Miriam) (Entered: 08/07/2020) |
| 08/11/2020 |  | ORDER granting *nunc pro tunc* 339 and 342 Motions for Leave to Electronically File Document under Seal. Ordered by Magistrate Judge Robert M. Levy on 8/11/2020. (Ferrara, Alicia) (Entered: 08/11/2020) |

| 08/19/2020 | 401 | Letter MOTION for Extension of Time to File Response/Reply as to Scheduling Order *Re: Deadline for Defendants' Letter–Requests for a Pre–Motion Conference Regarding Their Anticipated Motions for Summary Judgment and Plaintiff's Responses to the Pre–Motion Letters* by Costco Wholesale Corporation. (Hunt, Adam) (Entered: 08/19/2020) |
| --- | --- | --- |
| 08/19/2020 | | ORDER: Defendant Costco Wholesale Corporation's 401 Motion for Extension of Time to File Response/Reply, on consent of Plaintiff and Defendant Kimberly–Clark Corporation, is granted. Defendants shall file their letter–requests for a pre–motion conference by September 8, 2020, and Plaintiff shall respond by September 23, 2020. Ordered by Judge Pamela K. Chen on 8/19/2020. (Marks, Miriam) (Entered: 08/19/2020) |
| 08/27/2020 | 402 | MOTION to Appear Pro Hac Vice Filing fee $ 150, receipt number ANYEDC–13277805. by Costco Wholesale Corporation. (Attachments: # 1 Declaration of David F. McDowell in Support of Motion to Admit Counsel Pro Hac Vice, # 2 Exhibit Certificate of Good Standing, # 3 Proposed Order Granting Motion to Admit Counsel Pro Hac Vice) (McDowell, David) (Entered: 08/27/2020) |
| 08/28/2020 | | ORDER granting 402 Motion for Leave to Appear Pro Hac Vice. The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance and ensure that s/he receives electronic notification of activity in this case. Also, the attorney shall ensure the 150 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Magistrate Judge Robert M. Levy on 8/28/2020. (Ferrara, Alicia) (Entered: 08/28/2020) |
| 09/08/2020 | 403 | Letter MOTION for pre motion conference by Kimberly–Clark Corporation. (Joyce, Eamon) (Entered: 09/08/2020) |
| 09/08/2020 | 404 | Letter MOTION for pre motion conference *Regarding Costco's Anticipated Motion for Summary Judgment* by Costco Wholesale Corporation. (Hunt, Adam) (Entered: 09/08/2020) |
| 09/23/2020 | 405 | Letter *in response to Kimberly–Clark's Letter Motion for pre motion conference (ECF No. 403)* by D. Joseph Kurtz (Reich, Mark) (Entered: 09/23/2020) |
| 09/23/2020 | 406 | Letter *in response to Costco's Letter Motion for pre motion conference (ECF No. 404)* by D. Joseph Kurtz (Reich, Mark) (Entered: 09/23/2020) |
| 10/05/2020 | | ORDER: Defendants' 403 and 404 requests for a pre–motion conference are granted. The Court will hold a pre–motion conference on October 22, 2020, at 2:00 p.m. Each party should call the following conference number: (888) 684–8852, and use access code: 7245547. Ordered by Judge Pamela K. Chen on 10/5/2020. (Marks, Miriam) (Entered: 10/05/2020) |
| 10/16/2020 | 407 | NOTICE of Appearance by Brianna Olivia Gallo on behalf of Kimberly–Clark Corporation (aty to be noticed) (Gallo, Brianna) (Entered: 10/16/2020) |
| 10/22/2020 | | Minute Entry for proceedings held before Judge Pamela K. Chen: Pre–motion conference held on 10/22/2020, via telephone. Appearances by Mark Reich and Vincent Serra for Plaintiff; Eamon Joyce, Alexander Porter, and Brianna Gallo for Defendant Kimberly–Clark; and Adam Hunt and Jocelyn Greer for Defendant Costco. Case called. Discussion held. The parties will confer and file a proposed discovery schedule by **November 23, 2020**. If, notwithstanding the discussion at the conference, either Defendant still wishes to file a summary judgment motion at this time, it shall submit a proposed briefing after conferring with the other parties. (Court Reporter Charleane Heading.) (Nguyen, Andrew) Modified on 10/22/2020 to correct typographical error and on 10/23/2020 to include omitted sentence. (Abdallah, Fida) (Entered: 10/22/2020) |
| 10/22/2020 | 408 | NOTICE of Appearance by Vincent Michael Serra on behalf of D. Joseph Kurtz (aty to be noticed) (Serra, Vincent) (Entered: 10/22/2020) |
| 10/22/2020 | 409 | NOTICE of Appearance by Jocelyn E. Greer on behalf of Costco Wholesale Corporation (aty to be noticed) (Greer, Jocelyn) (Entered: 10/22/2020) |

| 11/12/2020 | 410 | Notice of Related Case: **The Civil Cover Sheet filed in this civil action indicates a related case. 20CV5483(LDH)(ST)** (Landow, Concetta) (Entered: 11/12/2020) |
|---|---|---|
| 11/23/2020 | 411 | Letter *with proposed schedule submitted in accordance with Judge Chen's 10/22/2020 minute order* by Kimberly–Clark Corporation (Joyce, Eamon) (Entered: 11/23/2020) |
| 11/25/2020 | | ORDER: The parties' 411 proposed schedule is So Ordered. Supplemental disclosures pursuant to Rule 26(a)(1) of the Federal Rules of Civil Procedure will be made by **12/14/2020**; fact discovery will be completed by **9/30/2021** and depositions by **11/29/2021**; expert discovery will be completed by **4/14/2022**; and dispositive and/or *Daubert* motions will be filed, in accordance with the Court's local rules, by **6/13/2022**. All future requests regarding discovery shall be made to the assigned Magistrate Judge. Ordered by Judge Pamela K. Chen on 11/25/2020. (Nguyen, Andrew) (Entered: 11/25/2020) |
| 01/07/2021 | 412 | Consent MOTION to Substitute Attorney *[Proposed] Consent Order Granting Substitution of Counsel* by Costco Wholesale Corporation. (Scott, Courtney) (Entered: 01/07/2021) |
| 01/26/2021 | 413 | MOTION to Appear Pro Hac Vice *for C. Croy Smith* Filing fee $ 150, receipt number ANYEDC–14049286. by Costco Wholesale Corporation. (Attachments: # 1 Affidavit C. Croy Smith, # 2 Certificate of Good Standing, # 3 Proposed Order To Admit Counsel Pro Hac Vice) (Croy Smith, Chelsea) (Entered: 01/26/2021) |
| 01/26/2021 | 414 | MOTION to Appear Pro Hac Vice *of M. Ruttinger* Filing fee $ 150, receipt number ANYEDC–14049616. by Costco Wholesale Corporation. (Attachments: # 1 Affidavit M. Ruttinger, # 2 Certificate of Good Standing, # 3 Proposed Order To Admit M. Ruttinger Pro Hac Vice) (Ruttinger, Michael) (Entered: 01/26/2021) |
| 01/26/2021 | 415 | MOTION to Appear Pro Hac Vice *for John Q. Lewis* Filing fee $ 150, receipt number ANYEDC–14050201. by Costco Wholesale Corporation. (Attachments: # 1 Affidavit J. Lewis, # 2 Certificate of Good Standing, # 3 Proposed Order to Admit John Lewis Pro Hac Vice) (Lewis, John) (Entered: 01/26/2021) |
| 01/28/2021 | | ORDER granting 415 Motion for Leave to Appear Pro Hac Vice The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance and ensure that s/he receives electronic notification of activity in this case. Also, the attorney shall ensure the 150 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Magistrate Judge Robert M. Levy on 1/28/2021. (Marino, Janine) (Entered: 01/28/2021) |
| 01/28/2021 | | ORDER granting 414 Motion for Leave to Appear Pro Hac Vice The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance and ensure that s/he receives electronic notification of activity in this case. Also, the attorney shall ensure the 150 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Magistrate Judge Robert M. Levy on 1/28/2021. (Marino, Janine) (Entered: 01/28/2021) |
| 01/28/2021 | | ORDER granting 413 Motion for Leave to Appear Pro Hac Vice The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance and ensure that s/he receives electronic notification of activity in this case. Also, the attorney shall ensure the 150 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Magistrate Judge Robert M. Levy on 1/28/2021. (Marino, Janine) (Entered: 01/28/2021) |
| 01/28/2021 | | ORDER granting 412 Motion to Substitute Attorney. Attorney Brian R Matsui; David F. McDowell; Jocelyn E. Greer and Adam James Hunt terminated. Ordered by Magistrate Judge Robert M. Levy on 1/28/2021. (Marino, Janine) (Entered: 01/28/2021) |
| 01/28/2021 | 416 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on October 22, 2020, before Judge Chen. Court Reporter/Transcriber Charleane M. Heading, Telephone number 718–613–2643. Email address: cheading@aol.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After |

| | | |
|---|---|---|
| | | that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 2/18/2021. Redacted Transcript Deadline set for 3/1/2021. Release of Transcript Restriction set for 4/28/2021. (Heading, Charleane) (Entered: 01/28/2021) |
| 07/26/2021 | 417 | STIPULATION */ Stipulated Protocol for Collection and Production of Electronically–Stored Information and Hard Copy Documents* by Kimberly–Clark Corporation (Joyce, Eamon) (Entered: 07/26/2021) |
| 08/25/2021 | 418 | NOTICE of Appearance by Francis P. Karam on behalf of D. Joseph Kurtz (aty to be noticed) (Karam, Francis) (Entered: 08/25/2021) |
| 08/31/2021 | 419 | Joint MOTION for Extension of Time to Complete Discovery by Kimberly–Clark Corporation. (Attachments: # 1 Modified Initial Conference Questionaire) (Joyce, Eamon) (Entered: 08/31/2021) |
| 09/01/2021 | | ORDER granting 419 Motion for Extension of Time to Complete Discovery. Ordered by Magistrate Judge Robert M. Levy on 9/1/2021. (Marino, Janine) (Entered: 09/01/2021) |
| 10/29/2021 | 420 | Joint MOTION for Extension of Time to Complete Discovery by D. Joseph Kurtz. (Attachments: # 1 Modified Initial Conference Questionnaire) (Serra, Vincent) (Entered: 10/29/2021) |
| 11/01/2021 | | ORDER granting 420 Motion for Extension of Time to Complete Discovery. Telephone Conference set for 3/3/2022 at 12:00 PM before Magistrate Judge Robert M. Levy. Parties are directed to call 888–684–8852 and use access code # 6223489. Ordered by Magistrate Judge Robert M. Levy on 11/1/2021. (Marino, Janine) (Entered: 11/01/2021) |
| 12/30/2021 | 421 | Joint MOTION to Stay *and Notice of Class Settlement in Principle* by Kimberly–Clark Corporation. (Joyce, Eamon) (Entered: 12/30/2021) |
| 12/31/2021 | | ORDER granting 421 Motion to Stay through 1/31/22 while counsel proceed with the settlement process. Ordered by Magistrate Judge Robert M. Levy on 12/31/2021. (Levy, Robert) (Entered: 12/31/2021) |
| 01/28/2022 | 422 | Joint MOTION to Continue *the Stay of All Case Deadlines as They Pertain to Kimberly–Clark* by D. Joseph Kurtz. (Serra, Vincent) (Entered: 01/28/2022) |
| 02/02/2022 | 423 | MOTION to Withdraw as Attorney *(Chelsea M. Smith, Esq.)* by Costco Wholesale Corporation. (Scott, Courtney) (Entered: 02/02/2022) |
| 02/05/2022 | | ORDER granting 423 Motion to Withdraw as Attorney. Attorney Chelsea M. Croy Smith terminated Ordered by Magistrate Judge Robert M. Levy on 2/5/2022. (Levy, Robert) (Entered: 02/05/2022) |
| 02/05/2022 | | ORDER granting 422 Motion to Continue Stay 45 days. Ordered by Magistrate Judge Robert M. Levy on 2/5/2022. (Levy, Robert) (Entered: 02/05/2022) |
| 02/09/2022 | 424 | Joint MOTION for Extension of Time to Complete Discovery by D. Joseph Kurtz. (Attachments: # 1 Modified Initial Conference Questionnaire) (Serra, Vincent) (Entered: 02/09/2022) |
| 02/09/2022 | | ORDER granting 424 Motion for Extension of Time to Complete Discovery. The telephone conference set for March 3, 2022 is adjourned to May 10, 2022 at 11:00 a.m., before Magistrate Judge Robert M. Levy. Parties are directed to call 888–684–8852 and use access code # 6223489. Ordered by Magistrate Judge Robert M. Levy on 2/9/2022. (Marino, Janine) (Entered: 02/09/2022) |
| 03/16/2022 | 425 | MOTION to Appear Pro Hac Vice *of Karl A. Bekeny* Filing fee $ 150, receipt number ANYEDC–15383251. by Costco Wholesale Corporation. (Attachments: # 1 Affidavit Affidavit in Support of Motion to Admit Counsel Pro Hac Vice, # 2 Proposed Order Order Granting Motion to Admit Counsel Pro Hac Vice) (Bekeny, Karl) (Entered: 03/16/2022) |
| 03/16/2022 | | ORDER granting 425 Motion for Leave to Appear Pro Hac Vice. The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, |

| | | the attorney shall file a notice of appearance and ensure that s/he receives electronic notification of activity in this case. Also, the attorney shall ensure the 150 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Magistrate Judge Robert M. Levy on 3/16/2022. (Marino, Janine) (Entered: 03/16/2022) |
|---|---|---|
| 03/16/2022 | 426 | MOTION to Appear Pro Hac Vice *of Nathan P. Nasrallah* Filing fee $ 150, receipt number ANYEDC−15383762. by Costco Wholesale Corporation. (Attachments: # 1 Affidavit in Support of Motion to Admit Counsel Pro Hac Vice, # 2 Proposed Order Granting Motion to Admit Counsel Pro Hac Vice) (Nasrallah, Nathan) (Entered: 03/16/2022) |
| 03/17/2022 | | ORDER granting 426 Motion for Leave to Appear Pro Hac Vice. The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance and ensure that s/he receives electronic notification of activity in this case. Also, the attorney shall ensure the 150 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Magistrate Judge Robert M. Levy on 3/17/2022. (Marino, Janine) (Entered: 03/17/2022) |
| 03/17/2022 | 427 | MOTION to Withdraw as Attorney *(John Q. Lewis, pro hac vice)* by Costco Wholesale Corporation. (Scott, Courtney) (Entered: 03/17/2022) |
| 03/17/2022 | 428 | Joint MOTION to Continue *the Stay of All Case Deadlines for an Additional Two Weeks as They Pertain to Kimberly−Clark* by D. Joseph Kurtz. (Serra, Vincent) (Entered: 03/17/2022) |
| 03/17/2022 | | ORDER granting 427 Motion to Withdraw as Attorney. Attorney John Q. Lewis terminated. Ordered by Magistrate Judge Robert M. Levy on 3/17/2022. (Marino, Janine) (Entered: 03/17/2022) |
| 03/22/2022 | 429 | MOTION to Appear Pro Hac Vice *of Jennifer L. Mesko* Filing fee $ 150, receipt number ANYEDC−15397374. by Costco Wholesale Corporation. (Attachments: # 1 Affidavit in Support of Motion to Admit Counsel Pro Hac Vice, # 2 Proposed Order Granting Motion to Admit Jennifer L. Mesko Pro Hac Vice) (Mesko, Jennifer) (Entered: 03/22/2022) |
| 03/22/2022 | | ORDER granting 429 Motion for Leave to Appear Pro Hac Vice. The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance and ensure that s/he receives electronic notification of activity in this case. Also, the attorney shall ensure the 150 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Magistrate Judge Robert M. Levy on 3/22/2022. (Marino, Janine) (Entered: 03/22/2022) |
| 03/25/2022 | | ORDER granting 428 Joint MOTION to Continue the Stay of All Case Deadlines for an Additional Two Weeks. Ordered by Magistrate Judge Robert M. Levy on 3/25/2022. (Marino, Janine) (Entered: 03/25/2022) |
| 04/05/2022 | 430 | MOTION for Settlement *Plaintiffs Motion for Preliminary Approval of Class Action Settlement* by D. Joseph Kurtz. (Serra, Vincent) (Entered: 04/05/2022) |
| 04/05/2022 | 431 | MEMORANDUM in Support re 430 MOTION for Settlement *Plaintiffs Motion for Preliminary Approval of Class Action Settlement* filed by D. Joseph Kurtz. (Serra, Vincent) (Entered: 04/05/2022) |
| 04/05/2022 | 432 | AFFIDAVIT/DECLARATION in Support re 430 MOTION for Settlement *Plaintiffs Motion for Preliminary Approval of Class Action Settlement* filed by D. Joseph Kurtz. (Attachments: # 1 Exhibit 1 − Settlement Agreement and General Release with Exhibits, # 2 Exhibit 2 − Declaration of Jeanne C. Finegan, APR Concerning Proposed Settlement Class Member Notification, dated April 1, 2022) (Serra, Vincent) (Entered: 04/05/2022) |
| 04/11/2022 | 433 | Letter MOTION for Extension of Time to Complete Discovery *Joint Motion to Extend Fact Discovery Deadline & Expert Report Deadlines* by D. Joseph Kurtz. (Serra, Vincent) (Entered: 04/11/2022) |

| 04/15/2022 | 434 | NOTICE of Appearance by Edward Y. Kroub on behalf of D. Joseph Kurtz (notification declined or already on case) (Kroub, Edward) (Entered: 04/15/2022) |
|---|---|---|
| 04/18/2022 | | ORDER granting 433 Motion for Extension of Time to Complete Discovery to enable the parties to focus primarily on a scheduled mediation. The conference scheduled for 5/10/22 is adjourned to 6/27/22 at 10:00 (close of fact discovery)(same dial–in number and access code). Ordered by Magistrate Judge Robert M. Levy on 4/18/2022. (Levy, Robert) (Entered: 04/18/2022) |
| 05/05/2022 | | ORDER: Plaintiffs' counsel is directed to email a Microsoft Word version of 432 –1 preliminary settlement approval documents to chen_chambers@nyed.uscourts.gov. Ordered by Judge Pamela K. Chen on 5/5/2022. (Mahkamova, Shirin) (Entered: 05/05/2022) |
| 05/16/2022 | 435 | ORDER: The Court is prepared to approve the proposed notices and Preliminary Approval Order, subject to the changes in the attached document. Parties shall advise the Court as soon as possible. Additionally, Plaintiff shall file a concurrent letter advising the Court how he intends to proceed with respect to Defendant Costco Wholesale Corporation, which is not a party to the settlement agreement. Finally, the Court notes that the 35–day deadline with respect to Plaintiffs' counsel's motion for fees, set forth in the proposed notices and Preliminary Approval Order, does not appear to be included in the settlement agreement itself. Ordered by Judge Pamela K. Chen on 5/16/2022. (Mahkamova, Shirin) (Entered: 05/16/2022) |
| 05/19/2022 | 436 | Letter *Joint Letter Pursuant to this Courts May 16, 2022 Order* by D. Joseph Kurtz (Serra, Vincent) (Entered: 05/19/2022) |
| 05/19/2022 | 437 | EXHIBIT *Revised Settlement Exhibits* by D. Joseph Kurtz. Related document: 435 Order,,. (Serra, Vincent) (Entered: 05/19/2022) |
| 05/19/2022 | 438 | Letter *in response to the Courts May 16, 2022 Order regarding defendant Costco Wholesale Corporation* by D. Joseph Kurtz (Serra, Vincent) (Entered: 05/19/2022) |
| 05/19/2022 | 439 | ORDER: Plaintiffs' 430 Preliminary Approval Motion is granted. See attached Order. The Final Approval Hearing will take place on September 7, 2022, at 10:00 a.m. in a courtroom to be determined. Ordered by Judge Pamela K. Chen on 5/19/2022. (Mahkamova, Shirin) (Entered: 05/19/2022) |
| 06/10/2022 | 440 | Joint MOTION for Extension of Time to Complete Discovery *Joint Motion to Extend Fact Discovery Deadline & Expert Report Deadlines* by D. Joseph Kurtz. (Serra, Vincent) (Entered: 06/10/2022) |
| 06/17/2022 | | ORDER granting 440 Motion for Extension of Time to Complete Discovery and approving Joint proposed schedule. Ordered by Magistrate Judge Robert M. Levy on 6/17/2022. (Levy, Robert) (Entered: 06/17/2022) |
| 06/17/2022 | | ORDER: The telephone conference scheduled for 6/27/22 is adjourned to **8/09/22 at 12:30 p.m.** (not 8/01/22) Parties are directed to call 888–684–8852 and use access code # 6223489. Ordered by Magistrate Judge Robert M. Levy on 6/17/2022. (Marino, Janine) (Entered: 06/17/2022) |
| 07/21/2022 | 441 | Joint MOTION to Stay by D. Joseph Kurtz. (Serra, Vincent) (Entered: 07/21/2022) |
| 07/21/2022 | | ORDER granting 441 MOTION to Stay *all case deadlines*. Ordered by Magistrate Judge Robert M. Levy on 7/21/2022. (Marino, Janine) (Entered: 07/21/2022) |
| 07/21/2022 | | ORDER RE 441 : The conference scheduled for 8/9/2022 at 12:30 PM before Magistrate Judge Robert M. Levy is cancelled. Ordered by Magistrate Judge Robert M. Levy on 7/21/2022. (Marino, Janine) (Entered: 07/21/2022) |
| 07/21/2022 | | STATUS REPORT ORDER RE 441 : Status Report due in **30–days**. Ordered by Magistrate Judge Robert M. Levy on 7/21/2022. (Marino, Janine) (Entered: 07/21/2022) |
| 08/03/2022 | 442 | MOTION for Settlement *Plaintiffs Motion for Final Approval of Class Action Settlement, Class Counsels Application for an Award of Attorneys Fees and Expenses and Class Representative Payments* by D. Joseph Kurtz. (Serra, Vincent) (Entered: 08/03/2022) |

| 08/03/2022 | 443 | MEMORANDUM in Support re 442 MOTION for Settlement *Plaintiffs Motion for Final Approval of Class Action Settlement, Class Counsels Application for an Award of Attorneys Fees and Expenses and Class Representative Payments* filed by D. Joseph Kurtz. (Serra, Vincent) (Entered: 08/03/2022) |
|---|---|---|
| 08/03/2022 | 444 | AFFIDAVIT/DECLARATION in Support re 442 MOTION for Settlement *Plaintiffs Motion for Final Approval of Class Action Settlement, Class Counsels Application for an Award of Attorneys Fees and Expenses and Class Representative Payments* filed by D. Joseph Kurtz. (Attachments: # 1 Exhibit A Declaration of Dr. D. Joseph Kurtz, # 2 Exhibit B Declaration of Gladys Honigman) (Serra, Vincent) (Entered: 08/03/2022) |
| 08/03/2022 | 445 | AFFIDAVIT/DECLARATION in Support re 442 MOTION for Settlement *Plaintiffs Motion for Final Approval of Class Action Settlement, Class Counsels Application for an Award of Attorneys Fees and Expenses and Class Representative Payments Declaration of Vincent M. Serra Filed on Behalf of Robbins Geller Rudman & Dowd LLP in Support of Application for Award of Attorneys Fees and Expenses* filed by D. Joseph Kurtz. (Serra, Vincent) (Entered: 08/03/2022) |
| 08/16/2022 | 446 | Objection to 442 MOTION for Settlement *Plaintiffs Motion for Final Approval of Class Action Settlement, Class Counsels Application for an Award of Attorneys Fees and Expenses and Class Representative Payments* Class Action Settlement filed by Theodore H. Frank. (Attachments: # 1 Declaration Theodore H. Frank) (St. John, Anna) (Entered: 08/16/2022) |
| 08/16/2022 | 447 | NOTICE of Appearance by Anna St. John on behalf of Theodore H. Frank (aty to be noticed) (St. John, Anna) (Entered: 08/16/2022) |
| 08/22/2022 | 448 | Joint MOTION to Stay by D. Joseph Kurtz. (Serra, Vincent) (Entered: 08/22/2022) |
| 08/23/2022 | | ORDER: The 448 Motion to Stay is GRANTED, only with respect to "all case deadlines" relating specifically to Defendant Costco Wholesale Corporation and Plaintiff Kurtz. (*See* Dkt. 448.) All other deadlines and conferences, including those relating to the 9/7/2022 Final Approval Hearing (*see* Dkt. 439), remain unchanged. Ordered by Judge Pamela K. Chen on 8/23/2022. (Ben–Gigi, Yanai) (Entered: 08/23/2022) |
| 08/31/2022 | 449 | REPLY in Support re 442 MOTION for Settlement *Plaintiffs Motion for Final Approval of Class Action Settlement, Class Counsels Application for an Award of Attorneys Fees and Expenses and Class Representative Payments* filed by D. Joseph Kurtz. (Serra, Vincent) (Entered: 08/31/2022) |
| 08/31/2022 | 450 | AFFIDAVIT/DECLARATION in Support re 442 MOTION for Settlement *Plaintiffs Motion for Final Approval of Class Action Settlement, Class Counsels Application for an Award of Attorneys Fees and Expenses and Class Representative Payments* filed by D. Joseph Kurtz. (Attachments: # 1 Exhibit 1 – Declaration of Jeanne C. Finegan, APR, # 2 Exhibit 2 – Declaration of Scott M. Fenwick, # 3 Exhibit 3 – Declaration of Robert Ville, # 4 Exhibit 4 – Transcript – In re American Realty Capital Properties, Inc. Litigation, # 5 Exhibit 5 – Transcript – Kaess v. Deutsche Bank AG) (Serra, Vincent) (Entered: 08/31/2022) |
| 09/01/2022 | 451 | MOTION to Appear Pro Hac Vice *for Theodore J. Pintar* Filing fee $ 150, receipt number ANYEDC–15901216. by D. Joseph Kurtz. (Attachments: # 1 Affidavit in Support, # 2 Proposed Order) (Pintar, Theodore) (Entered: 09/01/2022) |
| 09/01/2022 | 452 | AFFIDAVIT/DECLARATION in Support re 442 MOTION for Settlement *Plaintiffs Motion for Final Approval of Class Action Settlement, Class Counsels Application for an Award of Attorneys Fees and Expenses and Class Representative Payments Supplemental Declaration of Scott M. Fenwick of Kroll Settlement Administration LLC in Connection with Final Approval of Settlement* filed by D. Joseph Kurtz. (Serra, Vincent) (Entered: 09/01/2022) |
| 09/06/2022 | | NOTICE TO COUNSEL: The Final Settlement Approval Hearing scheduled for 9/7/2022 at 10 a.m. will be held in courtroom 6E North. (Gonzalez, Fida) (Entered: 09/06/2022) |
| 09/07/2022 | | Minute Entry for proceedings held before Judge Pamela K. Chen: Final Settlement Approval Hearing in *Kurtz v. Kimberly Clark Co., et al.* No. 14–CV–1142, and *Honigman, et al. v. Kimberly Clark Co.*, No. 15–CV–2910, held on 9/7/2022. |

| | | |
|---|---|---|
| | | Appearances by Vincent M. Serra and Francis P. Karam for Plaintiffs; Eamon P. Joyce for Defendant Kimberly−Clark; and Anna St. John for Objector Theodore H. Frank. Cases called. Discussion held. For the reasons stated on the record, the Court reserves judgment on the pending motions for certification and final approval of the settlement agreement. The Court ordered that by September 21, 2022, Class Counsel produce the contemporaneous billing records supporting their attorneys' fees request, which may be filed under seal, and shall also identify the number of claims−−−out of the 185,375 claims made to the Claim Administrator−−−which class members from New York filed. Objector may respond to any of the foregoing submissions. The Court also reserves judgment on Objector's request to review Class Counsel's contemporaneous billing records. (Court Reporter Anthony D. Frisolone.) (Ben−Gigi, Yanai) (Entered: 09/07/2022) |
| 09/09/2022 | | ORDER Supplementing 9/7/22 Final−Approval Hearing Orders. First, the Court vacates its Order requiring Class Counsel to produce contemporaneous billing records. The Court will rely instead on Exhibit A to the Declaration of Vincent M. Serra in assessing Class Counsel's request for attorneys' fees and reasonable expenses. <br><br> Second, by October 10, 2022, Plaintiffs shall provide additional briefing on the following issues: (1) why Plaintiffs Kurtz and Honigman are adequate representatives for a nationwide settlement class; and (2) can the proposed Settlement Agreement be fair, reasonable, and adequate. Plaintiffs shall brief issues (1)−(2) in light of the fact that Plaintiffs are only pursuing a price−premium claim, but the proposed Settlement Agreement releases all claims any class member has or might have against Defendant, including for property and plumbing damages, whether the class member files a claim or not. The Plaintiffs shall also explain, in detail, how the notice was distributed and how Plaintiffs calculated the size of the putative nationwide class. Finally, in their fairness analysis, Plaintiffs shall compare and contrast Sections 1.24, 1.39, 7.1, and 7.2 of the Proposed Settlement Agreement (the "Release Clauses"), with similar release clauses included in the *Belfiore* settlement (*see, e.g.*, Section 9.2 ("except that there shall be no release of claims for personal injury or *property damage* allegedly caused by use of the Product") (emphasis added)) and the *Pettit* Settlement (*see, e.g.*, Section 9.2 ("except that there shall be no release of claims for personal injury or *property damage* allegedly caused by use of the Product") (emphasis added)). Defendant Kimberly−Clark may file a separate brief addressing any of the foregoing issues by October 10, 2022. Objector may then respond to any of the foregoing submissions by October 24, 2022. <br><br> On November 7, 2022, at 2:00 p.m., the Parties and Objector shall reconvene for a supplemental Final−Approval Hearing at a courtroom to be announced. Ordered by Judge Pamela K. Chen on 9/9/2022. (Ben−Gigi, Yanai) (Entered: 09/09/2022) |
| 09/21/2022 | 453 | Letter *in response to the Courts request that class counsel identify the number of claims submitted to the claims administrator by New York class members* by D. Joseph Kurtz (Serra, Vincent) (Entered: 09/21/2022) |
| 09/30/2022 | | ORDER granting 451 Motion for Leave to Appear Pro Hac Vice. The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance and ensure that s/he receives electronic notification of activity in this case. Also, the attorney shall ensure the 150 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Magistrate Judge Robert M. Levy on 9/30/2022. (Marino, Janine) (Entered: 09/30/2022) |
| 09/30/2022 | 454 | Letter MOTION for Extension of Time to File *Supplemental Briefing in Response to the Courts September 9, 2022 Minute Order* by Kimberly−Clark Corporation. (Joyce, Eamon) (Entered: 09/30/2022) |
| 09/30/2022 | | ORDER granting 454 Motion for Extension of Time to File: The request for a one day extension, until 10/11/2022, to file supplemental briefing is granted. Ordered by Judge Pamela K. Chen on 9/30/2022. (Gonzalez, Fida) (Entered: 09/30/2022) |
| 10/06/2022 | 455 | Joint MOTION to Stay by D. Joseph Kurtz. (Serra, Vincent) (Entered: 10/06/2022) |
| 10/06/2022 | | ORDER: The 455 Motion to Stay, is GRANTED, only with respect to "all case deadlines" relating specifically to Defendant Costco Wholesale Corporation and |

| | | |
|---|---|---|
| | | Plaintiff Kurtz. (*See* Dkt. 455.) All other deadlines and conferences, including those relating to the 11/7/2022 Supplemental Final Approval Hearing (*see* 09/09/2022 Docket Entry), remain unchanged. Ordered by Judge Pamela K. Chen on 10/6/2022. (YB) (Entered: 10/06/2022) |
| 10/11/2022 | 456 | MEMORANDUM in Support re Order on Motion for Extension of Time to File *Plaintiffs' Supplemental Brief in Response to the Court's September 9, 2022 Order and in Further Support of Plaintiffs' Motion for Final Approval of Class Action Settlement* filed by D. Joseph Kurtz. (Serra, Vincent) (Entered: 10/11/2022) |
| 10/11/2022 | 457 | AFFIDAVIT/DECLARATION in Support re 442 MOTION for Settlement *Plaintiffs Motion for Final Approval of Class Action Settlement, Class Counsels Application for an Award of Attorneys Fees and Expenses and Class Representative Payments Declaration of Vincent M. Serra in Support of Plaintiffs' Supplemental Brief in Response to the Court's September 9, 2022 Order and in Further Support of Plaintiffs' Motion for Final Approval of Class Action Settlement* filed by D. Joseph Kurtz. (Attachments: # 1 Exhibit A – Finegan Supplemental Declaration, # 2 Exhibit B – Meta v. Target Settlement Order, # 3 Exhibit C – Pettit v. Procter & Gamble Co. Shaffer Declaration) (Serra, Vincent) (Entered: 10/11/2022) |
| 10/11/2022 | 458 | MEMORANDUM in Support */ Brief of Kimberly−Clark Corporation in Response to the Court's September 9, 2022 Minute Order and in Support of Plaintiffs' Motion for Final Approval of Class Action Settlement* filed by Kimberly−Clark Corporation. (Joyce, Eamon) (Entered: 10/11/2022) |
| 10/11/2022 | 459 | MEMORANDUM in Support */ Brief of Kimberly−Clark Corporation in Response to the Court's September 9, 2022 Minute Order and in Support of Plaintiffs' Motion for Final Approval of Class Action Settlement* filed by Kimberly−Clark Corporation. (Joyce, Eamon) (Entered: 10/11/2022) |
| 10/24/2022 | 460 | MEMORANDUM in Support re Scheduling Order,,,,,,,, *of Objection of Theodore H. Frank* filed by Theodore H. Frank. (St. John, Anna) (Entered: 10/24/2022) |
| 10/24/2022 | 461 | NOTICE by Theodore H. Frank re 442 MOTION for Settlement *Plaintiffs Motion for Final Approval of Class Action Settlement, Class Counsels Application for an Award of Attorneys Fees and Expenses and Class Representative Payments Proposed Findings of Fact and Conclusions of Law* (Attachments: # 1 Proposed Findings of Fact and Conclusions of Law) (St. John, Anna) (Entered: 10/24/2022) |
| 10/31/2022 | 462 | NOTICE of Appearance by William A. Massa on behalf of D. Joseph Kurtz (aty to be noticed) (Massa, William) (Entered: 10/31/2022) |
| 11/07/2022 | | Minute Entry for proceedings held before Judge Pamela K. Chen: Fairness Conference held on 11/7/2022 re *Kurtz v. Kimberly Clark Co.*, et al. No. 14−CV−1142, and *Honigman, et al. v. Kimberly Clark Co.*, No. 15−CV−2910. Appearances by Vincent M. Serra and Francis P. Karam for Plaintiffs; Eamon P. Joyce for Defendant Kimberly−Clark; and Anna St. John for Objector Theodore H. Frank. Cases called. Discussion held. For the reasons stated on the record, the Court reserves judgment on the pending motions for certification and final approval of the settlement agreement. (Court Reporter Linda Danelczyk.) (FG) (Entered: 11/10/2022) |
| 12/02/2022 | 463 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on November 7, 2022, before Judge Pamela K. Chen. Court Reporter/Transcriber Linda D. Danelczyk, Telephone number 718−613−2330. Email address: LindaDan226@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 12/24/2022. Redacted Transcript Deadline set for 1/2/2023. Release of Transcript Restriction set for 3/2/2023. (Danelczyk, Linda) (Entered: 12/02/2022) |
| 12/06/2022 | 464 | Joint MOTION to Stay by D. Joseph Kurtz. (Serra, Vincent) (Entered: 12/06/2022) |
| 12/12/2022 | | ORDER: The 464 Joint Motion to Stay, is GRANTED, only with respect to "all case deadlines" relating specifically to Defendant Costco Wholesale Corporation and Plaintiff Kurtz. (*See* Dkt. 464 , at 1.) All other deadlines remain unchanged. Ordered |

| | | by Judge Pamela K. Chen on 12/12/2022. (YB) (Entered: 12/12/2022) |
|---|---|---|
| 01/11/2023 | 465 | Joint MOTION to Stay by D. Joseph Kurtz. (Serra, Vincent) (Entered: 01/11/2023) |
| 01/16/2023 | | ORDER: The 465 Joint Motion to Stay, is GRANTED, only with respect to "all case deadlines" relating specifically to Defendant Costco Wholesale Corporation and Plaintiff Kurtz. (*See* Dkt. 465, at 1.) All other deadlines remain unchanged. Ordered by Judge Pamela K. Chen on 1/16/2023. (YB) (Entered: 01/16/2023) |
| 03/13/2023 | 466 | Joint MOTION to Stay by D. Joseph Kurtz. (Serra, Vincent) (Entered: 03/13/2023) |
| 04/27/2023 | 467 | MOTION for Settlement *Plaintiffs Motion for Preliminary Approval of Class Action Settlement* by D. Joseph Kurtz. (Serra, Vincent) (Entered: 04/27/2023) |
| 04/27/2023 | 468 | MEMORANDUM in Support re 467 MOTION for Settlement *Plaintiffs Motion for Preliminary Approval of Class Action Settlement* filed by D. Joseph Kurtz. (Serra, Vincent) (Entered: 04/27/2023) |
| 04/27/2023 | 469 | AFFIDAVIT/DECLARATION in Support re 467 MOTION for Settlement *Plaintiffs Motion for Preliminary Approval of Class Action Settlement* filed by D. Joseph Kurtz. (Attachments: # 1 Exhibit 1 – Settlement Agreement and General Release with Exhibits) (Serra, Vincent) (Entered: 04/27/2023) |
| 05/24/2023 | 470 | MOTION to Withdraw as Attorney by Kimberly–Clark Corporation. (Attachments: # 1 Declaration of Alexander B. Porter) (Porter, Alexander) (Entered: 05/24/2023) |
| 05/25/2023 | | ORDER granting 470 Motion to Withdraw as Attorney. Attorney Alexander B Porter terminated. Ordered by Magistrate Judge Robert M. Levy on 5/25/2023. (JM) (Entered: 05/25/2023) |
| 05/26/2023 | | ORDER: In light of the 467 Motion, the Court denies the 466 Motion to Stay as moot. Ordered by Judge Pamela K. Chen on 5/26/2023. (YB) (Entered: 05/26/2023) |
| 06/12/2023 | 471 | MEMORANDUM AND ORDER: For the reasons stated in the attached Memorandum and Order, the Court hereby finally approves the settlement agreement and certifies the settlement class. The sole objection against the settlement is hereby overruled. On September 19, 2023, at 2 PM, the Parties and Objector shall appear in Courtroom 4F North for a hearing where Class Counsel's fees will be decided and awarded. Ordered by Judge Pamela K. Chen on 6/12/2023. (YB) (Entered: 06/12/2023) |
| 09/12/2023 | 472 | Letter *re: Supplemental Authority* by D. Joseph Kurtz (Attachments: # 1 Exhibit A – Moses v. New York Times Co., No. 21–2556–cv, 2023 WL 5281138 (2d Cir. Aug. 17, 2023)) (Serra, Vincent) (Entered: 09/12/2023) |
| 09/13/2023 | | ORDER: The Court is in receipt of Plaintiff's 472 Letter re Supplemental Authority apprising the Court of the Second Circuit's recent opinion in *Moses v. New York Times Co.*, No. 21–2556–cv, 2023 WL 5281138 (2d Cir. Aug. 17, 2023). The Court will discuss with the parties the impact, if any, of the decision on the settlement approved in this matter at the upcoming hearing on class counsel's fees. Ordered by Judge Pamela K. Chen on 9/13/2023. (YW) (Entered: 09/13/2023) |
| 09/19/2023 | | Minute Entry for proceedings held before Judge Pamela K. Chen: Attorneys' Fees Hearing held on 9/19/2023 *re Kurtz v. Kimberly–Clark Co., et al.*, No. 14–CV–1142, and *Honigman, et al. v. Kimberly–Clark Co.*, No. 15–CV–2910. Appearances by Vincent M. Serra, Samuel H. Rudman, and Francis P. Karam for Plaintiffs; Eamon P. Joyce and Brianna O. Gallo for Defendant Kimberly–Clark; and Anna St. John for Objector Theodore H. Frank. Cases called. Discussion held. For the reasons stated on the record, the Court will revisit its decision finally approving the settlement with respect to the issue of substantive fairness, in light of the Second Circuit's decision in *Moses v. New York Times Co.*, No. 21–2556–cv, 2023 WL 5281138 (2d Cir. Aug. 17, 2023), and reserves judgment on Class Counsel's request for attorneys' fees. Class Counsel will submit for the Court's *in camera* review unredacted contemporaneous billing records supporting their attorneys' fees request. The Court will advise Class Counsel on how to provide those records electronically. (Court Reporter Michele Lucchese.) (YW) (Entered: 09/19/2023) |
| 01/17/2024 | 474 | AMENDED MEMORANDUM AND ORDER: For the reasons stated in the attached Amended Memorandum and Order, the Court finds that the Settlement Agreement |

| | | |
|---|---|---|
| | | entered into by Plaintiffs and Defendant Kimberly–Clark Corporation satisfies all four factors under Federal Rule of Civil Procedure 23(e)(2) and the *Grinnell* factors, and thus is substantively fair, reasonable, and adequate. The Court hereby affirms its <u>471</u> prior decision finally approving the Settlement Agreement and certifying the Settlement Class. In addition, the Court grants in part and denies in part Plaintiffs' <u>442</u> fee application for Class Counsel's attorneys' fees and litigation expenses, and class representative incentive awards. The Court hereby approves and awards: (1) attorneys' fees in the amount of $3,169,335.02, (2) litigation expenses and charges in the amount of $138,331.23, and (3) class representative incentive awards of $10,000 and $5,000 to named Plaintiffs Kurtz and Honigman, respectively. These payments shall be paid by Defendant Kimberly–Clark Corporation to Plaintiffs and Class Counsel in accordance with the terms of the Settlement Agreement. Ordered by Judge Pamela K. Chen on 1/17/2024. (YW) (Entered: 01/17/2024) |
| 01/30/2024 | <u>475</u> | Joint MOTION for Entry of Judgment under Rule 54(b) *in Kurtz and for Entry of Final Judgment in Honigman* by Kimberly–Clark Corporation. (Joyce, Eamon) (Entered: 01/30/2024) |
| 02/15/2024 | <u>476</u> | NOTICE OF APPEAL as to <u>474</u> Memorandum & Opinion,,,, by Theodore H. Frank. Filing fee $ 605, receipt number ANYEDC–17576288. Appeal Record due by 2/29/2024. (St. John, Anna) (Entered: 02/15/2024) |
| 02/16/2024 | | Electronic Index to Record on Appeal sent to US Court of Appeals. <u>476</u> Notice of Appeal Documents are available via Pacer. For docket entries without a hyperlink or for documents under seal, contact the court and we'll arrange for the document(s) to be made available to you. (VJ) (Entered: 02/16/2024) |
| 03/14/2024 | <u>477</u> | Supplemental MOTION for Entry of Judgment under Rule 54(b) *in Kurtz and for Entry of Final Judgment in Honigman by Kimberly–Clark Corporation* by Kimberly–Clark Corporation. (Joyce, Eamon) (Entered: 03/14/2024) |
| 03/15/2024 | | ORDER: In light of the Court's 1/17/2024 Amended Memorandum and Order which affirms its <u>471</u> prior decision finally approving the Settlement Agreement and certifying the Settlement Class, and awards Class Counsel's fees, the Court grants the parties' <u>475</u> <u>477</u> motions and enters the following: (1) partial final judgment in *Kurtz v. Kimberly–Clark Corp., et al.*, 14–cv–1142 (PKC) (RML) as to Defendant Kimberly–Clark Corporation, because the Court finds that there is no just reason for delay in entering final judgment solely as to Kimberly–Clark Corporation pursuant to Rule 54(b) of the Federal Rules of Civil Procedure; and (2) final judgment in *Honigman v. Kimberly–Clark Corp.*, 15–cv–2910 (PKC) (RML). Ordered by Judge Pamela K. Chen on 3/15/2024. (YW) (Entered: 03/15/2024) |
| 03/15/2024 | <u>478</u> | PARTIAL CLERK'S JUDGMENT: that the Settlement Agreement is approved; that the Settlement Class is certified; that plaintiff is awarded (1) attorneys' fees in the amount of $3,169,335.02, (2) litigation expenses and charges in the amount of $138,331.23, and (3) class representative incentive awards of $10,000 and $5,000 to Kurtz and Honigman, respectively; that partial final judgment is hereby entered in Kurtz v. Kimberly–Clark Corp., et al., 14–cv–1142 (PKC) (RML) as to Defendant Kimberly–Clark Corporation; and that final judgment is hereby entered in Honigman v. Kimberly–Clark Corp., 15–cv–2910 (PKC) (RML). Signed by Deputy Clerk, Jalitza Poveda, on behalf of Clerk of Court, Brenna B. Mahoney, on 3/15/2024. (JP) (Entered: 03/15/2024) |
| 03/18/2024 | | ORDER: Class Counsel is directed to email a Microsoft Word version of the <u>469</u> –1 preliminary settlement approval documents to chen_chambers@nyed.uscourts.gov by **3/22/2024**. Ordered by Judge Pamela K. Chen on 3/18/2024. (YW) (Entered: 03/18/2024) |
| 03/19/2024 | <u>479</u> | ORDER: The Court is prepared to approve the <u>469</u> –1 proposed notices and Preliminary Approval Order, subject to the changes in the attached document. Parties shall advise the Court by **3/25/2024** of any objections or proposed changes. Ordered by Judge Pamela K. Chen on 3/19/2024. (YW) (Entered: 03/19/2024) |
| 03/20/2024 | <u>480</u> | AMENDED NOTICE OF APPEAL as to <u>474</u> Memorandum & Opinion, <u>478</u> Clerk's Judgment, by Theodore H. Frank. Appeal Record due by 4/3/2024. (St. John, Anna) (Entered: 03/20/2024) |

| 03/21/2024 | | Electronic Index to Record on Appeal sent to US Court of Appeals. 480 Notice of Appeal Documents are available via Pacer. For docket entries without a hyperlink or for documents under seal, contact the court and we'll arrange for the document(s) to be made available to you. (VJ) (Entered: 03/21/2024) |
|---|---|---|
| 03/25/2024 | | Supplemental Electronic Index to Record on Appeal sent to US Court of Appeals. 480 Notice of Appeal Documents are available via Pacer. For docket entries without a hyperlink or for documents under seal, contact the court and we'll arrange for the document(s) to be made available to you. (VJ) (Entered: 03/25/2024) |
| 03/25/2024 | 481 | Letter *Joint Letter in Response to the Court's March 19, 2024 Order (ECF No. 479)* by D. Joseph Kurtz (Serra, Vincent) (Entered: 03/25/2024) |
| 03/25/2024 | 482 | ORDER: The Court is in receipt of the parties' 481 joint letter informing the Court that they have no objections to the Court's 479 proposed changes to the proposed notices and Preliminary Approval Order and requesting that the proposed date for the Final Approval Hearing be extended 30 days to allow additional time to complete class notice. The Court grants the parties' request, and Plaintiff's 467 Preliminary Approval Motion is granted. The Court assumes that the parties will make all of the necessary changes to the class notice and other documents. See attached endorsed Preliminary Approval Order. The Final Approval Hearing will take place on **August 30, 2024, at 10:00 a.m.** in a Courtroom 4F North. Ordered by Judge Pamela K. Chen on 3/25/2024. (YW) Modified on 4/1/2024 to include Courtroom information. (FG) (Entered: 03/25/2024) |
| 07/26/2024 | 483 | MOTION for Settlement *Motion for Final Approval of Class Action Settlement, Class Counsel Application for an Award of Attorneys Fees and Expenses and Class Representative Payment* by D. Joseph Kurtz. (Attachments: # 1 [Proposed] Final Approval Order and Judgment) (Serra, Vincent) (Entered: 07/26/2024) |
| 07/26/2024 | 484 | MEMORANDUM in Support re 483 MOTION for Settlement *Motion for Final Approval of Class Action Settlement, Class Counsel Application for an Award of Attorneys Fees and Expenses and Class Representative Payment* filed by D. Joseph Kurtz. (Serra, Vincent) (Entered: 07/26/2024) |
| 07/26/2024 | 485 | AFFIDAVIT/DECLARATION in Support re 483 MOTION for Settlement *Motion for Final Approval of Class Action Settlement, Class Counsel Application for an Award of Attorneys Fees and Expenses and Class Representative Payment* filed by D. Joseph Kurtz. (Attachments: # 1 Exhibit A – Darnall Settlement, # 2 Exhibit B – Pettit Post–Distribution Decl., # 3 Exhibit C– Gilardi Decl., # 4 Exhibit D – Kurtz Decl., # 5 Exhibit E – Belfiore Final Approval Hrg Tr., # 6 Exhibit F – Belfiore Fee Decl., # 7 Exhibit G – Kimberly–Clark Final Approval Hrg Tr., # 8 Exhibit H – Chembio Fee Exhibit, # 9 Exhibit I – Chembio Final Approval Hrg Tr., # 10 Exhibit J – Oatly Final Approval Hrg Tr., # 11 Exhibit K – Deutsche Bank Final Approval Hrg Tr., # 12 Exhibit L – Morrison & Foerster S.D. Texas Fee Application, # 13 Exhibit M – Belfiore Final Approval Order, # 14 Exhibit N – Darnall Final Approval Order) (Serra, Vincent) (Entered: 07/26/2024) |
| 07/26/2024 | 486 | AFFIDAVIT/DECLARATION in Support re 483 MOTION for Settlement *Motion for Final Approval of Class Action Settlement, Class Counsel Application for an Award of Attorneys Fees and Expenses and Class Representative Payment* filed by D. Joseph Kurtz. (Serra, Vincent) (Entered: 07/26/2024) |
| 08/23/2024 | 487 | REPLY in Support re 483 MOTION for Settlement *Motion for Final Approval of Class Action Settlement, Class Counsel Application for an Award of Attorneys Fees and Expenses and Class Representative Payment* filed by D. Joseph Kurtz. (Attachments: # 1 Exhibit 1 – Declaration of Derek Smith Regarding Notice Response) (Serra, Vincent) (Entered: 08/23/2024) |
| 08/29/2024 | 488 | NOTICE of Appearance by Joshua Dennis Forgy on behalf of D. Joseph Kurtz (aty to be noticed) (Forgy, Joshua) (Entered: 08/29/2024) |
| 08/30/2024 | | Minute Entry for proceedings held before Judge Pamela K. Chen: Final Settlement Approval Hearing in *Kurtz v. Kimberly–Clark Co., et al.*, No. 14–CV–1142, held on 8/30/2024. Appearances by Vincent M. Serra, Francis P. Karam, and Joshua Dennis Forgy for Plaintiff; and Jennifer L. Mesko for Defendant Costco. Case called. Discussion held. For the reasons stated on the record, the Court reserves judgment on the pending motions for certification and final approval of the settlement agreement. |

| | | |
|---|---|---|
| | | By **September 6, 2024**, Class Counsel will submit for the Court's *in camera* review unredacted contemporaneous billing records supporting their attorneys' fees request. The Court will advise Class Counsel on how to provide those records electronically. By **October 15, 2024**, Class Counsel will provide the Court with an updated number of valid claims and an estimate of the claims administration expenses in this action. (Court Reporter Kristi Cruz). (NS) (Entered: 08/30/2024) |
| 09/06/2024 | | ORDER: The Court received a phone call from Class Counsel requesting information on how to submit unredacted billing records for *in camera* review. Those records should be sent to the following email address: chen_chambers@nyed.uscourts.gov. Ordered by Judge Pamela K. Chen on 9/6/2024. (MLB) (Entered: 09/06/2024) |
| 09/09/2024 | 489 | Letter *re: Class Counsels Compliance with Request to Submit Billing Records* by D. Joseph Kurtz (Serra, Vincent) (Entered: 09/09/2024) |
| 10/15/2024 | 490 | Letter *re: Updated Number of Valid Claims and an Estimate of the Claims Administration Expenses* by D. Joseph Kurtz (Attachments: # 1 Ex. 1 – Gilardi Declaration) (Serra, Vincent) (Entered: 10/15/2024) |
| 10/16/2024 | | ORDER: The Court is in receipt of Class Counsel's 490 letter regarding the number of valid claims and estimated claims administration expenses in this action. Class Counsel shall submit an updated letter following the conclusion of the household de–duplication process by **October 26, 2024**. Ordered by Judge Pamela K. Chen on 10/16/2024. (NS) (Entered: 10/16/2024) |
| 10/25/2024 | 491 | Letter *in Response to October 16, 2024 Order* by D. Joseph Kurtz (Attachments: # 1 Exhibit 1 – Gilardi Declaration Regarding Claim Review) (Serra, Vincent) (Entered: 10/25/2024) |
| 12/03/2024 | 492 | MEMORANDUM & ORDER: For the reasons stated in the attached Memorandum & Order, the Court hereby finally approves the Settlement and certifies the Settlement Class. In addition, the Court approves and awards: (1) attorneys' fees in the amount of $2,849,015.75, (2) reimbursement of litigation expenses in the amount of $150,984.25, and (3) an incentive award to Plaintiff of $10,000. The Clerk of Court is respectfully directed to enter judgment in this case. Ordered by Judge Pamela K. Chen on 12/3/2024. (NS) (Entered: 12/03/2024) |
| 12/05/2024 | 493 | CLERK'S JUDGMENT: that the Settlement is approved; that the Settlement Class is certified; and that the Court approves and awards: (1) attorneys' fees in the amount of $2,849,015.75, (2) reimbursement of litigation expenses in the amount of $150,984.25, and (3) an incentive award to Plaintiff of $10,000. Signed by Deputy Clerk, Jalitza Poveda, on behalf of Clerk of Court, Brenna B. Mahoney, on 12/5/2024. (JP) (Entered: 12/05/2024) |
| 08/22/2025 | 494 | MOTION for Settlement *Renewed Motion for Final Approval, Renewing Motion at ECF No. 442* by D. Joseph Kurtz. (Serra, Vincent) (Entered: 08/22/2025) |
| 08/22/2025 | 495 | MEMORANDUM in Support re 494 MOTION for Settlement *Renewed Motion for Final Approval, Renewing Motion at ECF No. 442* filed by D. Joseph Kurtz. (Serra, Vincent) (Entered: 08/22/2025) |
| 09/05/2025 | 496 | Objection to 494 MOTION for Settlement *Renewed Motion for Final Approval, Renewing Motion at ECF No. 442* Class Action Settlement filed by Theodore H. Frank. (St. John, Anna) (Entered: 09/05/2025) |
| 09/21/2025 | 497 | Objection To Renewed 494 MOTION for Settlement Approval *Renewed Motion for Final Approval, Renewing Motion at ECF No. 442*, filed by class member Shiyang Huang. (MLR) (Additional attachment(s) added on 9/22/2025: # 1 Exhibit) (MLR). (Entered: 09/22/2025) |
| 10/06/2025 | 498 | REPLY in Support re 494 MOTION for Settlement *Renewed Motion for Final Approval, Renewing Motion at ECF No. 442* filed by D. Joseph Kurtz. (Serra, Vincent) (Entered: 10/06/2025) |
| 10/06/2025 | 499 | MEMORANDUM in Support re 494 MOTION for Settlement *Renewed Motion for Final Approval, Renewing Motion at ECF No. 442 AND in Response re 496 Objection* filed by Kimberly–Clark Corporation. (Joyce, Eamon) (Entered: 10/06/2025) |

| 10/06/2025 | 500 | DECLARATION re 499 Memorandum in Support *of 494 MOTION for Settlement Renewed Motion for Final Approval, Renewing Motion at ECF No. 442 AND in Response re 496 Objection* by Kimberly–Clark Corporation (Attachments: # 1 Exhibit A) (Joyce, Eamon) (Entered: 10/06/2025) |
|---|---|---|
| 03/12/2026 | 501 | MEMORANDUM & ORDER: For the reasons explained in the attached Memorandum & Order, Plaintiff's 494 renewed motion for final settlement approval is granted. The Court hereby approves and awards: (1) attorneys' fees in the amount of $3,169,335.02, (2) litigation expenses and charges in the amount of $138,331.23, and (3) class representative incentive awards of $10,000 and $5,000 to named Plaintiffs Kurtz and Honigman, respectively. Ordered by Judge Pamela K. Chen on 3/12/2026. (PS) (Entered: 03/12/2026) |
| 03/19/2026 | 502 | CLERK'S JUDGMENT: that the Settlement Agreement is approved; that the Settlement Class is certified; that plaintiff is awarded (1) attorneys' fees in the amount of $3,169,335.02, (2) litigation expenses and charges in the amount of $138,331.23, and (3) class representative incentive awards of $10,000 and $5,000 to Kurtz and Honigman, respectively. Signed by Deputy Clerk, Jalitza Poveda, on behalf of Clerk of Court, Brenna B. Mahoney, on 3/19/2026. (JP) (Entered: 03/19/2026) |
| 03/25/2026 | 503 | MOTION to Appear Pro Hac Vice Filing fee $ 200, receipt number ANYEDC–20043215 by Theodore H. Frank. (Attachments: # 1 Affidavit) (Schulman, Adam) (Entered: 03/25/2026) |
| 03/26/2026 | | ORDER granting 503 Motion for Leave to Appear Pro Hac Vice. The attorney shall register for ECF, registration is available online at www.pacer.gov. Once registered, the attorney shall file a notice of appearance to ensure electronic notification of activity in this case. Also, the attorney shall ensure the 200 admission fee be submitted to the Clerks Office via filing the event *Pro Hac Vice Filing Fee*. Ordered by Magistrate Judge Robert M. Levy on 3/26/2026. (JM) (Entered: 03/26/2026) |
| 03/30/2026 | 504 | NOTICE of Consent to Change Attorney by Anna St. John (St. John, Anna) (Entered: 03/30/2026) |
| 04/12/2026 | 505 | NOTICE OF APPEAL as to 502 Clerk's Judgment, 501 Order on Motion for Settlement,, by Theodore H. Frank. Filing fee $ 605, receipt number ANYEDC–20100972. (Schulman, Adam) (Entered: 04/12/2026) |
| 04/13/2026 | | Electronic Index to Record on Appeal sent to US Court of Appeals. 505 Notice of Appeal Documents are available via Pacer. For docket entries without a hyperlink or for documents under seal, contact the court and we'll arrange for the document(s) to be made available to you. (VJ) (Entered: 04/13/2026) |